# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| | : | |
| BAYER HEALTHCARE LLC, | : | |
| | : | |
| Plaintiff, | : | No. 26 Civ. 26-CV-1479 (DEH) |
| | : | |
| v. | : | |
| | : | |
| JOHNSON & JOHNSON and JANSSEN | : | |
| BIOTECH, INC., | : | |
| | : | |
| Defendants. | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## JOINT PREHEARING STATEMENT

Plaintiff Bayer HealthCare LLC ("Plaintiff" or "Bayer"), by and through its attorneys, Simpson Thacher & Bartlett LLP, and Defendants Johnson & Johnson and Janssen Biotech, Inc. (together "Defendants" or "J&J")[1], by and through their attorneys Patterson Belknap Webb & Tyler LLP, respectfully submit this Joint Prehearing Statement in accordance with Rule 5(a) of the Court's Individual Rules and Practices in Civil Cases, as well as the Court's February 25, 2026 and March 4, 2026 Orders (ECF Nos. 29, 36), and respectfully reserve the right to add, subtract, or modify the same.

## I.    THE FULL CAPTION OF THE ACTION

The full caption of the action is set forth above.

---

[1] Defendants adopt this joint nomenclature for convenience only and do not waive any arguments as to corporate separateness for purposes of jurisdiction or otherwise.

## II.     TRIAL COUNSEL FOR THE PARTIES

### a.  *Counsel for Bayer*

Lynn K. Neuner, Esq., lneuner@stblaw.com, 212-455-2696
Laura Brett, Esq., laura.brett@stblaw.com, 212-455-2180
Nicholas Cunha, Esq., nicholas.cunha@stblaw.com, 212-455-3250
425 Lexington Avenue
New York, New York 10017

Simona G. Strauss, Esq., sstrauss@stblaw.com, 650-251-5203
2475 Hanover Street
Palo Alto, California 94304

### b. *Counsel for Defendants*

Steven A. Zalesin, sazalesin@pbwt.com, 212-336-2110
Jonah M. Knobler, jknobler@pbwt.com, 212-336-2134
Amy N. Vegari, avegari@pbwt.com, 212-336-2216
Clinton W. Morrison, cmorrison@pbwt.com, 212-336-2456
Emma Ellman-Golan, eellmangolan@pbwt.com, 212-336-2214
Margaret M. O'Neil, moneil@pbwt.com, 212-336-2227
Andrew Lief, alief@pbwt.com, 212-336-2333

Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036

## III.   SUBJECT MATTER JURISDICTION

### Bayer's Statement

This Court has federal question subject matter jurisdiction over Bayer's claim for violation of Section 43(a) of the Lanham Act pursuant to Section 39 of the Lanham Act, 15 U.S.C. § 1121, and 28 U.S.C. § 1331.  The Court has supplemental jurisdiction over Bayer's claims for violation of New York's General Business statutes and common law pursuant to 28 U.S.C. § 1367(a).

### Defendants' Statement

Defendants agree that this Court has federal question subject matter jurisdiction over Bayer's Lanham Act claim (15 U.S.C. §§ 1051 *et seq.*), and that the Court may discretionarily exercise pendent jurisdiction over Bayer's state-law claims to the extent its Lanham Act claim

2

remains in the case. As noted in their briefing on this issue, Defendants do not agree that Plaintiff has established personal jurisdiction over Defendants or that venue lies in this forum. Defendants submit this joint statement without waiver of their personal jurisdiction and venue defenses.

## IV.    SUMMARY OF THE CLAIMS AND DEFENSES

### a.  *Bayer's Claims*

Bayer's Complaint advances the following three claims:

- *First*, Defendants' advertising campaign conveys materially false and misleading representations of fact about the characteristics of Bayer's NUBEQA® product and of Defendants' ERLEADA® product, in violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a). Defendants' claims, made in promotional materials that include a public press release, a slide presentation at a conference, and an overview slide summary of the presentation, have the tendency to deceive, and will actually deceive, a substantial segment of the patients and healthcare providers at which they are directed and will influence their purchasing decisions. Defendants are waging their advertising campaign with knowledge of its false, misleading and disparaging nature and of its tendency to deceive.

- *Second*, Defendants' foregoing acts constitute false advertising in violation of Sections 349 and 350 of New York General Business Law. N.Y. Gen. Bus. Law §§ 349, 350.

- *Third*, Defendants' foregoing acts constitute unfair competition under the common law of the State of New York. Because J&J and Bayer are head-to-head competitors in the prescription drug market for prostate cancer treatment, Defendants' false and misleading campaign harms Bayer and will continue to harm Bayer as long as it is being disseminated. Defendants are aware of the false and misleading nature of the current advertising campaign. Defendants are acting in bad faith by continuing to disseminate the false and

misleading advertising campaign despite having knowledge of its false and misleading nature.

Bayer is entitled to a preliminary injunction because: (1) J&J's promotional campaign constitutes commercial speech and advertising that squarely falls within the scope of the Lanham Act and New York law, as it is disseminated to patients and physicians through J&J's press release and results presentations; (2) Bayer is highly likely to succeed on the merits because J&J's core advertising claims—including its assertions regarding relative risk of death and the supposed "robustness" of its analysis—are literally false establishment claims, resting on a fundamentally flawed real-world data analysis that cannot support the causal superiority message J&J is conveying; (3) J&J's continued promotion of these claims despite clear notice of the Data Review's methodological flaws and Bayer's objections further demonstrates bad faith and underscores the deceptive nature of the campaign; (4) Bayer is suffering irreparable harm as J&J's misleading superiority claims distort patient and physician decision-making in a competitive market for life-saving prostate cancer therapies, causing immediate and ongoing damage to Bayer's reputation, goodwill, and market position that cannot be adequately remedied by monetary damages; and (5) the balance of equities and the public interest strongly favor injunctive relief because the public interest is in receiving accurate and truthful information about the efficacy of life-saving medicines, and the law does not permit a competitor to gain market share through scientifically unsupported superiority claims, particularly where truthful advertising is critical to physicians and patients making safe and optimal treatment decisions concerning a serious disease.

Bayer has no adequate remedy at law to compensate it for the damage that already has been caused by Defendants' wrongful acts and that will continue to be caused should those acts not immediately cease.

b.  *Defendants' Defenses*[2]

Defendants assert the following defenses to Bayer's claims.  First, Bayer cannot establish that this Court has personal jurisdiction over Defendants because it has failed to satisfy the heightened burden required to establish personal jurisdiction under N.Y. C.P.L.R. § 302(a)(1)-(3) and the Due Process Clause when seeking a preliminary injunction.  Bayer also cannot show this Court is the proper venue for this dispute because it has failed to meet the requirements of the venue statute, 28 U.S.C. § 1391(b)(1)-(3).

Defendants further assert that Bayer is not entitled to a preliminary injunction for the following reasons:  (1) the challenged communications are protected by the First Amendment and therefore not actionable under the Lanham Act (15 U.S.C. §§ 1051 *et seq.*), New York's General Business Law §§ 349-50, or New York common law; (2) Bayer has failed to satisfy its burden to show a likelihood of success on the merits as to its claims because none of its critiques of the challenged communications satisfies the rigorous standards for literal falsity—the only theory of liability Bayer advances;[3] (3) even if Bayer could somehow show that it is likely to establish that Defendants' statements are literally false, Bayer would be barred from any equitable relief because its own hands are unclean due to its employment of the same study methods it criticizes here and its own false advertising of NUBEQA vis-à-vis ERLEADA; (4) Bayer cannot establish irreparable

---

[2] For the avoidance of doubt, Defendants do not subscribe to Bayer's characterization of the claims at issue in this case, but for purposes of this submission, Defendants address only issues related to the motion for a preliminary injunction.

[3] To the extent Bayer attempts to inject a theory of "misleading" statements into this preliminary injunction proceeding on the eve of the hearing, this fails.  Bayer's opening brief asserted liability *only* under a theory of literal falsity—not a theory of misleading statements.  ECF 7 at 16-24.  Defendants expressly noted Bayer's strategic election in their opposition brief.  ECF 40 at 26.  And Bayer's reply brief pointed to no portion of its opening brief advancing a "misleading statements" theory that Defendants had supposedly overlooked.

harm because it has not shown that it has incurred or will incur any non-speculative injury in connection with the challenged statements, or that such injury (if any) cannot be remedied by an award of money damages; and (5) the balance of equities and public interest do not support a grant of injunctive relief given the harm to Defendants' First Amendment rights, the public's interest in the free flow of scientific information concerning life-threatening diseases, and Bayer's own wrongful conduct.

## V.    STIPULATIONS OF FACT

a.    Bayer and J&J sell competing prescription drugs for the treatment of prostate cancer.  Bayer's NUBEQA® and J&J's ERLEADA® are Androgen Receptor Inhibitors ("ARIs").

b.    When prostate cancer responds to hormone-lowering treatments, doctors call it "castration-sensitive."  If the cancer does not respond to hormone-lowering treatment, it is called "castration-resistant."

c.    J&J's ERLEADA® was approved by the FDA in February 2018 for treatment of non-metastatic castration-resistant prostate cancer.  It was approved by the FDA in September 2019 for the treatment of metastatic castration sensitive prostate cancer ("mCSPC") in combination with Androgen Deprivation Therapy ("ADT") as a doublet therapy.

d.    Bayer's NUBEQA® was approved by the FDA in July 2019 for treatment of non-metastatic castration-resistant prostate cancer.  It was approved by the FDA in August 2022 for the treatment of mCSPC when used in combination with chemotherapy and ADT ("triplet therapy").  In June 2025, the FDA approved NUBEQA® for the treatment of mCSPC in combination with ADT as a doublet therapy.

e.    The ARI market has three second-generation products: NUBEQA®, ERLEADA® and Pfizer's XTANDI®.

    **f.**      On February 2, 2016, J&J posted a Press Release on the Internet, and gave a Presentation at the 36th Annual International Prostate Cancer Update conference to a colloquium of medical professionals the same day.  The Presentation contains QR codes to access copies of both the Overview Slide and the Presentation.

    **g.**      J&J's Press Release, Presentation, and Overview Slide discuss the results of a data analysis (the "Data Analysis" or the "Overall Survival Study") sponsored by J&J.

    **h.**      On February 6, 2026, Bayer sent a cease-and-desist letter to J&J regarding the Press Release, Presentation, and Overview Slide and the statements contained therein.

    **i.**      On February 23, 2026, Bayer filed its Complaint in this action.

## VI.   WITNESSES

### a.  *Bayer's Witnesses*

Bayer's expected witnesses are set forth in the chart at Appendix A.

### b.  *Defendants' Witnesses*

Defendants' expected witnesses are set forth in the chart at Appendix B.

To the extent necessary, the parties reserve the right to call any witness to authenticate or lay the foundation for the admission of evidence, for impeachment, and/or for rebuttal purposes.

## VII.   EXHIBITS TO BE OFFERED

The parties agree that the exhibits that have already been filed with the Court as part of the parties' submissions in connection with Bayer's Motion for a Preliminary Injunction, including documents cited in those declarations and affidavits, are part of the record and can be used at the hearing on March 16-17, 2026 on this motion.

Bayer's Exhibit List is attached hereto as Appendix C.  Defendants' Exhibit List is attached hereto as Appendix D.  A Microsoft Excel version of each Exhibit List will be emailed to Chambers forthwith.

The parties will review physical copies of each other's exhibits in advance of the March 16, 2026 hearing.  The parties reserve the right to object to any exhibit that, upon review of the physical exhibit, is incomplete or not capable of authentication following that review.

## VIII.    RELIEF SOUGHT

### a.    *Bayer's Relief Sought*

In the preliminary injunction hearing, Bayer seeks an Order preliminarily enjoining Defendants and their agents, servants, officers, employees and all those acting under their control and/or on their behalf and/or in concert with them, during the pendency of this action, from disseminating or causing to be disseminated the information set forth in J&J's Press Release and J&J Medical Connect website presentations, and from falsely claiming, in words or substance, that (a) prostate cancer patients treated with ERLEADA® had a 51% reduction in risk of death compared to patients treated with NUBEQA®, (b) the Data Analysis sponsored by Defendants provides comparative evidence of the survival benefit of apalutamide versus darolutamide, and (c) the Data Analysis sponsored by Defendants adhered to rigorous FDA standards and had a robust methodology that delivered robust, reproducible results, matched the two treatment arms, removed bias, and replicated the conditions of a randomized clinical trial.

In a future trial in this action, Bayer will seek a permanent injunction along the same lines plus compensatory damages, Defendants' unjust profits, three-fold and/or punitive damages on account of egregious conduct, and Bayer's costs, disbursements, expenses, and attorneys' fees.

b.    *Defendants' Statement*

Defendants deny that Bayer is entitled to a preliminary injunction or any other relief sought.

Defendants do not presently seek damages or other relief beyond denial of Bayer's requested preliminary injunction, but intend to assert counterclaims seeking damages and/or equitable relief at an appropriate juncture.

Respectfully submitted,


/s/ Lynn K. Neuner_____
Lynn K. Neuner
Laura Brett
Nicholas Cunha
SIMPSON THACHER & BARTLETT LLP
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
lneuner@stblaw.com
laura.brett@stblaw.com
nicholas.cunha@stblaw.com

Simona G. Strauss
2475 Hanover Street
Palo Alto, California 94304
Telephone: (650) 251-5000
sstrauss@stblaw.com
*Attorneys for Plaintiff Bayer HealthCare LLC*

/s/ Jonah M. Knobler_____
Steven A. Zalesin
Jonah M. Knobler
Amy N. Vegari
Clinton W. Morrison
Emma Ellman-Golan
Margaret M. O'Neil
Andrew Lief
PATTERSON BELKNAP WEBB & TYLER LLP
1133 Avenue of the Americas
New York, NY 10036
Telephone: (212) 336-2000
sazalesin@pbwt.com
jknobler@pbwt.com
avegari@pbwt.com
cmorrison@pbwt.com
eellmangolan@pbwt.com
moneil@pbwt.com
alief@pbwt.com
*Attorneys for Defendants Johnson & Johnson and Janssen Biotech, Inc.*

## APPENDIX A

### Bayer's Witnesses

Bayer expects to call the following witnesses, none of whom requires an interpreter:

| Witness | In-Person | Substance of Testimony |
|---|---|---|
| Richard Andres, D.O. | Y | Dr. Richard Andres is the Senior Medical Director for Prostate Cancer in the U.S. at Bayer HealthCare LLC.<br><br>Dr. Andres's testimony will relate to J&J's dissemination and promotion of the Data Analysis, the methodology of J&J's real-world analysis comparing ERLEADA® and NUBEQA®, including unmeasured confounding, off-label prescribing, baseline adjustments, and limitations disclosures, as well as the claims included in J&J's promotional materials. |
| Niculae Constantinovici, M.D., MSc | Y | Dr. Niculae Constantinovici is the Senior Director of Real-World Evidence at Bayer Consumer Care AG and the RWE Lead for NUBEQA®, Oncology Global Medical & Evidence.<br><br>Dr. Constantinovici's testimony will relate to the methodology of the real-world analysis at issue, including the comparability of the study cohorts, the role of off-label prescribing, the use of IPTW to address confounding, the underlying datasets, and the design and methodology of Bayer's DEAR study. |
| Robert Dean | Y | Robert Dean is the Head of Global Labeling Strategy and Advertising and Promotion at EMD Serono, Inc., and a former Division Director in the FDA's Office of Prescription Drug Promotion.<br><br>Mr. Dean's testimony will relate to FDA standards for prescription drug advertising, the classification of J&J's press release and promotional materials as promotional, and whether those materials comply with FDA regulations governing comparative efficacy claims. |

| Nicole Dinello | Y | Nicole Dinello is Vice President of NUBEQA® Marketing at Bayer HealthCare LLC.<br><br>Ms. Dinello's testimony relates to J&J's ongoing promotional campaign disseminating the Data Analysis to healthcare providers and the public, including through speaker events, sales representative calls, and press releases, the harm to Bayer and NUBEQA®, and J&J's contacts with the forum. |
|---|---|---|
| Daniel M. Ennis, Ph.D., DSc, PStat® | Y | Dr. Ennis is the founder and President of The Institute for Perception.<br><br>Dr. Ennis's testimony will relate to the statistical basis for J&J's claimed results, J&J's hazard ratio, the requirements for supporting a quantitative advertising claim of superiority, and the presentation of relative versus absolute risk reductions. |
| Sean D. Sullivan, BScPharm, MSc, Ph.D. | Y<br>(Videoconference) | Dr. Sean D. Sullivan is a Professor at the University of Washington School of Pharmacy and a Visiting Professor at the London School of Economics.<br><br>Dr. Sullivan's testimony will relate to the methodology of J&J's Data Analysis, including the underlying data sources, the use of IPTW as compared to randomization, and the applicable standards for real-world evidence studies. |
| Zdravko Vassilev, M.D. | Y | Dr. Zdravko Vassilev is the Head of Epidemiology Strategy, Oncology RWE at Bayer HealthCare LLC.<br><br>Dr. Vassilev's testimony will relate to the methodology of J&J's real-world analysis, including the comparability of the treatment cohorts, the impact of off-label prescribing on treatment selection, and the lack of support for causal claims and superiority claims regarding survival outcomes. |

## APPENDIX B

### Defendants' Witnesses

Defendants anticipate calling the following witnesses, none of whom require interpreters.

| Name | Summary of Testimony | Live Testimony[4] |
|------|----------------------|-------------------|
| Nicole Day | Ms. Day is Director of Scientific Affairs Medical Customer Solutions at Janssen Scientific Affairs, LLC.<br><br>Ms. Day's declaration concerns the J&J Medical Connect website and is principally relevant to the jurisdictional issues pending before the Court. | No |
| Charles G. Drake | Dr. Drake is Vice President of Prostate Cancer and Cross-Cancer Immuno-Oncology at Janssen Research & Development and a practicing oncologist and Adjunct Professor of Medicine and Urology at Columbia University.<br><br>Defendants expect that Dr. Drake will testify as to his knowledge of prostate cancer, prostate cancer treatments, the use and consideration of real-world evidence by oncologists, including as relates to their prescribing decisions and the study at issue, and certain advertising claims by Bayer related to NUBEQA. | Yes |
| Ann Marie Gray | Ms. Gray is Senior Director of Corporate Brand Marketing & Digital at Johnson & Johnson Services, Inc.<br><br>Ms. Gray's declaration concerns the J&J website and is principally relevant to the jurisdictional issues pending before the Court. | No |

---

[4] Pursuant to the Court's March 4, 2026 Order, ECF No. 36, a "No" in this column indicates that, because Plaintiff indicated it does not intend to seek cross-examination of this witness, Defendants do not intend to present that witness's testimony live, and will instead rely on each witness's declaration submitted in opposition to Plaintiff's motion for a preliminary injunction, as well as all exhibits affixed to those declarations and documents cited in those declarations.

| Name | Summary of Testimony | Live Testimony[4] |
|---|---|---|
| Brad Hoffman | Mr. Hoffman leads the Thought Leader Liaison Team for Urology at JBI, within J&J Innovative Medicine.  He is also a Group Product Director for Bladder Cancer Medical Education for J&J Innovative Medicine.<br><br>Mr. Hoffman's declaration concerns false and misleading statements Bayer has made with respect to the safety and efficacy of NUBEQA and is principally relevant to Defendants' unclean hands defense. | No |
| Courtney D. Morrow | Dr. Morrow is Head of Janssen Scientific Affairs, LLC's Real-World Value and Evidence, Solid Tumor, in the organization's U.S. Oncology Medical Affairs function.  She is one of the authors of the Overall Survival Study at issue in this action.<br><br>Defendants expect that Dr. Morrow will testify as to the design, methodology, and findings of the Overall Survival study, as well as certain communications about the study at issue in this action. | Yes |
| Lia Zepeda | Ms. Zepeda is Senior Director of Strategic Insights & Analytics, Solid Tumor at Janssen Pharmaceuticals, Inc.<br><br>Ms. Zepeda's declaration concerns the availability of data about prescribing behavior and is principally relevant to the lack of irreparable harm. | No |
| Robert D. Gibbons, Ph.D. | Dr. Gibbons is an expert in the field of biostatistics designated by Defendants to testify about his response to Bayer's criticism of the at-issue materials, the role of real-world evidence, and his evaluation of Bayer's statements about the ARANOTE study. | Yes.  Dr. Gibbons will appear remotely.  ECF No. 63. |

| Name | Summary of Testimony | Live Testimony[4] |
|------|---------------------|-------------------|
| Daniel C. Malone, Ph.D, FAMCP | Dr. Malone is an expert in the field of real-world evidence designated by Defendants to testify about real-world evidence studies and their use, and to review the materials Bayer challenges from a real-world evidence perspective. | Yes |
| David S. Morris, MD, FACS | Dr. Morris is a medical doctor and clinical expert designated by Defendants to testify about his experience prescribing ERLEADA and NUBEQA, and clinical research and real-world evidence studies relating to both medications. | Yes. ECF No. 63. |
| Daniel E. Troy | Mr. Troy is an FDA regulatory expert designated by Defendants to testify in response to Plaintiff's witness, Mr. Robert Dean, regarding FDA regulations and guidance and their applicability or lack thereof to the materials at issue. | Yes |

Defendants reserve the right to call live for cross-examination any witness listed on Plaintiff's witness list to the extent that such witness does not testify live or Plaintiff does not call them in its case.

# Appendix C

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
Case No. 26-CV-1479 (DEH)
Plaintiff's Exhibit List

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX 1 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit A - J&J's Press Release published February 2, 2026, titled "Real-world head-to-head analysis shows 51% reduction in risk of death for patients with metastatic castration-sensitive prostate cancer treated with ERLEADA (apalutamide) versus darolutamide without docetaxel through 24 months", Doc. No. 17-1 | * | * | | |
| PX 2 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit B - Slideshow Presentation titled "Real-world comparison of overall survival in patients with metastatic castration-sensitive prostate cancer initiating apalutamide without docetaxel versus darolutamide without docetaxel" presented at the 36th Annual International Prostate Cancer Update and posted on J&J's Medical Connect website, Doc. No. 17-2 | * | * | | |
| PX 3 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit C - Overview Slide posted on J&J's Medical Connect website, Doc. No. 17-3 | * | * | | |
| PX 4 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit D - Bayer's February 6, 2026 Letter to J&J re: Demand to Discontinue False Claims Regarding J&J's ERLEADA, Doc. No. 17-4 | * | * | | |
| PX 5 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit A - Google search queries reflecting statements that "Erleada has demonstrated significant survival benefits" and that Erleada "reduces the risk of death by 51% more than Nubeqa." Doc. No. 13-1 | * | * | | |
| PX 6 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit A - FDA's July 7, 2021 Letter to Amgen re: BLA 125031 NEULASTA (pegfilgrastim) injection, for subcutaneous us MA 1706, Doc. No. 12-1 | * | * | | |
| PX 7 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit B - FDA's February 2, 2025 Letter to Edenbridge Pharmaceuticals, LLC DBA Dexcel Pharma USA re: NDA 211379 HEMADY (dexamethasone tablets), for oral use MA 33, Doc. No. 12-2 | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
Case No. 26-CV-1479 (DEH)
Plaintiff's Exhibit List

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX 8 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit C - FDA's October 31, 2012 Letter to Cornerstone Therapeutics Inc. re: NDA 020744 CUROSURF (poractant alfa) Intratracheal Suspension MA #195, Doc. No. 12-3 | * | * | | |
| PX 9 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit A - Supplemental Online Content: George DJ, et al. *Androgen receptor inhibitors in patients with nonmetastatic castration-resistant prostate cancer.* JAM Netw Open. 2024; 7(8):e2429783, Doc. No. 9-1 | * | * | | |
| PX 10 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit A - J&J RWE Slide titled "Common limitations of RWE studies," Doc. No. 53-1 | * | * | | |
| PX 11 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit A - Excerpt from Form 10-K, filed with the SEC by Johnson & Johnson on December 28, 2025, Doc. No. 57-1 | * | * | | |
| PX 12 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit B - Invitation to attend a live educational program: Head-to-Head Overall Survival Data in mCSPC: A Review of Real-World Evidence, Presented by Jose De La Cerda III, MD (Urologist) on March 5, 2026, Doc. No. 57-2 | * | * | | |
| PX 13 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit C - Invitation to attend a live educational program: Head-to-Head Overall Survival Data in mCSPC: A Review of Real-World Evidence, Presented by Victoria Wong, PA on February 12, 2026, Doc. No. 57-3 | * | * | | |
| PX 14 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit D - American Urological Association Education and Research, Inc., The State of the Urology Workforce and Practice in the United States 2024, April 2025, Doc. No. 57-4 | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
**Case No. 26-CV-1479 (DEH)**
**Plaintiff's Exhibit List**

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX 15 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit E - American Urological Association Education and Research, Inc., Advancing Urology, Special AUA 2024 Census Report, Practicing Urologists in the United States by AUA Section, 2025, Doc. No. 57-5 | * | * | | |
| PX 16 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit F - Article titled "Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment," Published in Med Care April 2014, Doc. No. 57-6 | * | * | | |
| PX 17 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit G - Article titled "Fact Sheets: President Donald J. Trump Announces Actions to Provide Greater Transparency and Accuracy in Prescription Drug Advertisements," published by The White House, September 9, 2025, Doc. No. 57-7 | * | * | | |
| PX 18 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit H - LinkedIn Search Results of J&J Employees, Chart  titled "119,001 associated members, Where they live - Where they studied", LinkedIn search, Doc. No. 57-8 | * | * | | |
| PX 19 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit I - JH7J Medical Connect Pop-Up, Chart  titled "Welcome to J&J Medical Connect, Please identify yourself", Doc. No. 57-9 | * | * | | |
| PX 20 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit J - Johnson & Johnson Innovative Medicine, "Real-world data in prostate cancer" Presented at the 2026 International Prostate Cancer Update Meeting, LinkedIn Post from J&J, Doc. No. 57-10 | * | * | | |
| PX 21 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit K - Press Stories on J7J's False Claims. Article titled " Retrospective, Real-World Analysis Shows Improved OS With Apalutamide Over Darolutamide in mCSPC", Fact checked by: Courtney Flaherty, News, February 2, 2026, Doc. No. 57-11 | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
**Case No. 26-CV-1479 (DEH)**
**Plaintiff's Exhibit List**

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX 22 | *Bayer HealthCare LLC v. Johnson & Johnson, et al*. Case No. 26-cv-1479 (DEH), Exhibit L - Google AI Search Results on ERLEADA® and J&J's Data Analysis, Doc. No. 57-12 | * | * | | |
| PX 23 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit A - Search query "which is better ERLEADA or NUBEQA from mCSPC?", entered into ChatGPT's AI search function on March 9, 2026, Doc. No. 59-1 | * | * | | |
| PX 24 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Exhibit B - Search query results re: "which is better ERLEADA or NUBEQA from mCSPC?", entered on March 9, 2026, Doc. No. 59-2 | * | * | | |
| PX-25 | PR Newswire Publication of J&J's Press Release titled "Real-world head-to-head analysis shows 51% reduction in risk of death for patients with metastatic castration-sensitive prostate cancer treated with ERLEADA (apalutamide) versus darolutamide without docetaxel through 24 months" | * | * | | |
| PX-26 | NUBEQA Website Pop-Up | FRE 901 | | | |
| PX-27 | J&J Press Release dated October 2, 2024 titled "ERLEADA (apalutamide) demonstrates statistically significant and clinically meaningful improvement in overall survival compared to enzalutamide in patients with metastatic castration-sensitive prostate cancer." | FRE 901 | | | |
| PX-28 | J&J's Slides from Product Theater titled "Real-world data and real-world evidence" | FRE 901 | | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
Case No. 26-CV-1479 (DEH)
Plaintiff's Exhibit List

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-29 | "Highlights of Prescribing Information," excerpted from ERLEADA FDA Labeling Information, Janssen Pharmaceutical Companies | * | * | | |
| PX-30 | "Highlights of Prescribing Information," excerpted from NUBEQA FDA Labeling Information, Bayer HealthCare Pharmaceuticals Inc. | * | * | | |
| PX-31 | Benjamin Lowentritt, et al., Use of Doublet or Triplet Therapy in Metastatic Hormone-Sensitive Prostate Cancer Across Community-Based Urology Settings in the United States, 12 Urol. Pract. 533, 535 (2025), https://doi.org/10.1097/UPJ.0000000000000841 | * | * | | |
| PX-32 | Kim N. Chi, et al., Apalutamide for Metastatic, Castration-Sensitive Prostate Cancer, 381 N. Engl. J. Med., 13, 19 (2019) | * | * | | |
| PX-33 | Karim Fizazi, et al., Darolutamide in Nonmetastatic, Castration-Resistant Prostate Cancer, N Engl J Med 2019, 380:1235-46, doi: 10.1056/NEJMoa1815671 | * | * | | |
| PX-34 | Small, et al., Final survival results from SPARTAN, a phase III study of apalutamide (APA) versus placebo (PBO) in patients (pts) with nonmetastatic castration-resistant prostate cancer (nmCRPC) | * | * | | |
| PX-35 | ARASENS Trial Investigators. Darolutamide and Survival in Metastatic, Hormone-Sensitive Prostate Cancer. N Engl J Med. 2022 Mar 24;386(12):1132-1142. doi:10.1056/NEJMoa2119115 | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
Case No. 26-CV-1479 (DEH)
Plaintiff's Exhibit List

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-36 | Daniel J. George, et al., Androgen Receptor Inhibitors in Patients With Nonmetastatic Castration-Resistant Prostate Cancer, 7 JAMA Network Open  (2024), doi:10.1001/jamanetworkopen.2024.29783 | * | * | | |
| PX-37 | Felix Melchior et al., Integration of Darolutamide in the Treatment Landscape for Metastatic Hormone-sensitve Prostate Cancer: A Systematic Review and Network Meta-analysis of Efficacy and Safety, European Urology Open Science 83 (2025) 72-82, https://doi.org/10.1016/j.euros.2025.11.011 | * | * | | |
| PX-38 | Mehmet A. Bilen, et al., Overall Survival with Apalutamide Versus Enzalutamide in Metastatic Castration-Sensitive Prostate Cancer, 42 Adv. Ther. 3437-3454 (2025) | * | * | | |
| PX-39 | Benjamin Lowentritt, et al., Overall Survival in Patients with Metastatic Castration-Sensitive Prostate Cancer Treated with Apalutamide Versus Abiraterone Acetate: A Head-to-Head Analysis of Real-World Patients in the USA, 14 J. Comparative Effectiveness Res. at 1 (2025) | * | * | | |
| PX-40 | S. Naqvi et al., Comparative survival in metastatic castration-sensitive prostate cancer (mCSPC) by prognostic subgroups: A living network meta-analysis, PROSTATE CANCER - ADVANCED, 171 | * | * | | |
| PX-41 | Shuhel Hara et al., Effectiveness and safety of enzalutamide and a palutamide in the treatment of patients with non-metastatic castration-resistant prostate cancer (nmCRPC): a multicenter retrospective study, Int. J. of Clinical Oncology (2024) 29:1191–1197, https://doi.org/10.1007/s10147-024-02548-6 | * | * | | |
| PX-42 | Takafumi Yanagisawa et al., Comparison of abiraterone, enzalutamide, and apalutamide for metastatic hormone-sensitive prostate cancer: A multicenter study, The Prostate. 2025;85:165–174, https://doi.org/10.1002/pros.24813 | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
Case No. 26-CV-1479 (DEH)
Plaintiff's Exhibit List

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-43 | "Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment," https://pmc.ncbi.nlm.nih.gov/articles/PMC4151257/. | * | * | | |
| PX-44 | NUBEQA® Prescribing Information, https://labeling.bayerhealthcare.com/html/products/pi/Nubeqa_PI.pdf. | * | * | | |
| PX-45 | Limited DDIs With Nubeqa Webpage; https://www.nubeqahcp.com/safety/ddi-profile | * | * | | |
| PX-46 | Bayer, Low Blood-Brain Barrier Penetration in Preclinical Models, https://www.nubeqahcp.com/about-nubeqa/preclinical-studies (permalink: https://perma.cc/HF2YAYRQ) | * | * | | |
| PX-47 | Gattellari M, Goumas C, Garden F, Worthington JM. Relative survival after transient ischaemic attack: results from the Program of Research Informing Stroke Management (PRISM) study. Stroke. 2012 Jan;43(1):79-85. doi: 10.1161/STROKEAHA.111.636233 | * | * | | |
| PX-48 | Peng Y, Ngo L, Hay K, Alghamry A, Colebourne K, Ranasinghe I. Long-Term Survival, Stroke Recurrence, and Life Expectancy After an Acute Stroke in Australia and New Zealand From 2008-2017: A Population-Wide Cohort Study. Stroke. 2022 Aug;53(8):2538-2548. doi:10.1161/STROKEAHA.121.038155 | * | * | | |
| PX-49 | Mehmet A. Bilen, et al., Overall Survival with Apalutamide Versus Enzalutamide in Metastatic Castration-Sensitive Prostate Cancer, 42 Adv. Ther. 3437-3454 (2025) | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
Case No. 26-CV-1479 (DEH)
Plaintiff's Exhibit List

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-50 | Daniel J. George, et al., Androgen Receptor Inhibitors in Patients With Nonmetastatic Castration-Resistant Prostate Cancer, 7 JAMA Network Open  (2024), doi:10.1001/jamanetworkopen.2024.29783 | * | * | | |
| PX-51 | Freedland SJ, Davis M, Epstein AJ, Arondekar B, Ivanova JI. Real-world treatment patterns and overall survival among men with Metastatic Castration-Resistant Prostate Cancer (mCRPC) in the US Medicare population. Prostate Cancer Prostatic Dis. 2024 Jun;27(2):327-333. doi: 10.1038/s41391-023-00725-8. | * | * | | |
| PX-52 | Felix Melchior et al., Integration of Darolutamide in the Treatment Landscape for Metastatic Hormone-sensitve Prostate Cancer: A Systematic Review and Network Meta-analysis of Efficacy and Safety, European Urology Open Science 83 (2025) 72-82, https://doi.org/10.1016/j.euros.2025.11.011 | * | * | | |
| PX-53 | Daniel J. George, et al., [SUPPLEMENT] Androgen Receptor Inhibitors in Patients With Nonmetastatic Castration-Resistant Prostate Cancer, 7 JAMA Network Open  (2024), doi:10.1001/jamanetworkopen.2024.29783 | * | * | | |
| PX-54 | Benjamin Lowentritt, et al., Use of Doublet or Triplet Therapy in Metastatic Hormone-Sensitive Prostate Cancer Across Community-Based Urology Settings in the United States, 12 Urol. Pract. 533, 535 (2025), https://doi.org/10.1097/UPJ.0000000000000841 | * | * | | |
| PX-55 | U.S. Food & Drug Admin., Medical Product Communications That Are Consistent With the FDA-Required Labeling — Questions and Answers: Guidance for Industry at 12 (June 2018), https://www.fda.gov/media/102575/download | * | * | | |
| PX-56 | Nora Emmott et al., Real-World Evidence to Support Causal Inference: Methodological Considerations for Non-Interventional Studies, Duke - Margolis Inst. For Health Policy (June 18, 2024), available at https://tinyurl.com/3b6yzxkn | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
Case No. 26-CV-1479 (DEH)
Plaintiff's Exhibit List

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-57 | Memorial Sloan Kettering Cancer Center is the Best Oncology Hospital in the World According to Newsweek | * | * | | |
| PX-58 | MSK Success Stories and Commercialized Products | * | * | | |
| PX-59 | NYU Clinical Trials | * | * | | |
| PX-60 | J&J Job Openings | * | * | | |
| PX-61 | J&J Our Company | * | * | | |
| PX-62 | J&J Media JLABS Collaboration | * | * | | |
| PX-63 | J&J Innovation JLABS Collaboration | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
**Case No. 26-CV-1479 (DEH)**
**Plaintiff's Exhibit List**

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-64 | J&J CEO ERLEADA at Morgan Stanley Global Healthcare Conference | * | * | | |
| PX-65 | UK Investing Article and Transcript of J&J CEO ERLEADA at Morgan Stanley Global Healthcare Conference | * | * | | |
| PX-66 | J&J Medical Connect Video: A Descriptive Analysis of Treatment Patterns and Clinical Outcomes in Patients with Metastatic Castration Sensitive Prostate Cancer (mCSPC) who initiated apalutamide or darolutamide in U.S. Community Urology Practices | * | * | | |
| PX-67 | LinkedIn Promotion for Erleada | FRE 901 | | | |
| PX-68 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Affidavit of Richard Andres, D.O, In Support of Plaintiff's Motion for a Preliminary Injunction, filed February 23, 2026, Doc. No. 8 | * | * | | |
| PX-69 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Affidavit of Niculae Constantinovici, M.D., MSc, In Support of Plaintiff's Motion for a Preliminary Injunction, filed February 23, 2026, Doc. No. 9 | * | * | | |
| PX-70 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Affidavit of Robert Dean In Support of Plaintiff's Motion for a Preliminary Injunction, filed February 23, 2026, Doc. No. 12 | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
**Case No. 26-CV-1479 (DEH)**
**Plaintiff's Exhibit List**

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-71 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Affidavit of Nicole Dinello In Support of Plaintiff's Motion for a Preliminary Injunction, filed February 23, 2026, Doc. No. 13 | * | * | | |
| PX-72 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Affidavit of Daniel M. Ennis, PHD, DSC, PSTAT In Support of Plaintiff's Motion for a Preliminary Injunction, filed February 23, 2026, Doc. No. 14 | * | * | | |
| PX-73 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Affidavit of Sean D. Sullivan, BScPharm, MSc, Ph.D., In Support of Plaintiff's Motion for a Preliminary Injunction, filed February 23, 2026, Doc. No. 15 | * | * | | |
| PX-74 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Affidavit of Zdravko Vassilev, M.D., In Support of Plaintiff's Motion for a Preliminary Injunction, filed February 23, 2026, Doc. No. 16 | * | * | | |
| PX-75 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Affidavit of Lynn K. Neuner, Esq. In Support of Plaintiff's Motion for a Preliminary Injunction, filed February 23, 2026, Doc. No. 17 | * | * | | |
| PX-76 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Reply Declaration of Richard Andres, D.O. In Support of Plaintiff's Motion for a Preliminary Injunction, filed March 9, 2026, Doc. No. 53 | * | * | | |
| PX-77 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Reply Declaration of Robert Dean In Support of Plaintiff's Motion for a Preliminary Injunction, filed March 9, 2026, Doc. No. 54 | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
**Case No. 26-CV-1479 (DEH)**
**Plaintiff's Exhibit List**

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|:---:|:---:|---|---|
| PX-78 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Reply Declaration of Daniel M. Ennis, PHD, DSC, PSTAT In Support of Plaintiff's Motion for a Preliminary Injunction, filed March 9, 2026, Doc. No. 55 | * | * | | |
| PX-79 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Reply Declaration of Niculae Constantinovici, M.D., MSc, In Support of Plaintiff's Motion for a Preliminary Injunction, filed March 9, 2026, Doc. No. 56 | * | * | | |
| PX-80 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Reply Declaration of Nicole Dinello In Support of Plaintiff's Motion for a Preliminary Injunction, filed March 9, 2026, Doc. No. 57 | * | * | | |
| PX-81 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Reply Declaration of Sean D. Sullivan, BScPharm, MSc, Ph.D., In Support of Plaintiff's Motion for a Preliminary Injunction, filed March 9, 2026, Doc. No. 58 | * | * | | |
| PX-82 | *Bayer HealthCare LLC v. Johnson & Johnson, et al.* Case No. 26-cv-1479 (DEH), Reply Declaration of Laura Brett In Support of Plaintiff's Motion for a Preliminary Injunction, filed March 9, 2026, Doc. No. 59 | * | * | | |
| PX-83 | Faculty Profile of Robert Gibbons, Ph.D., University of Chicago | * | * | | |
| PX-84 | LinkedIn Profile of Ann Marie Gray | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
**Case No. 26-CV-1479 (DEH)**
**Plaintiff's Exhibit List**

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-85 | LinkedIn Profile of Brad Hoffman | * | * | | |
| PX-86 | LinkedIn Profile of Charles Drake | * | * | | |
| PX-87 | LinkedIn Profile of Courtney D. Morrow, Ph.D. | * | * | | |
| PX-88 | LinkedIn Profile of Dan Malone | * | * | | |
| PX-89 | LinkedIn Profile of Dan Troy | * | * | | |
| PX-90 | LinkedIn Profile of David Morris | * | * | | |
| PX-91 | LinkedIn Profile of Lia Zepeda, CMA | * | * | | |

*Bayer HealthCare LLC v. Johnson Johnson and Janssen Biotect, Inc.*
Case No. 26-CV-1479 (DEH)
Plaintiff's Exhibit List

| Exhibit # | Description | Authenticity Objection | Admissibility Objection | Date Identifier | Date Admitted |
|---|---|---|---|---|---|
| PX-92 | LinkedIn Profile of Nicole Day | * | * | | |
| PX-93 | ASCO Abstract titled "Real-world comparison of prostate-specific antigen (PSA) response in metastatic castration-sensitive prostate cancer (mCSPC) patients treated with apalutamide (APA) without docetaxel vs. darolutamide (DARO) without docetaxel." | FRE 901 | | | |

# Appendix D

Appendix D Defendants' Exhibit List

| Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | | |
| Defendants' Exhibit List | | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| --- | --- | --- | --- | --- | --- |
| DX 0001 | Declaration of Jonah A. Knobler in Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 6, 2026 | * | * | | |
| DX 0002 | Letter from J. Knobler to to L. Neuner re: Bayer HealthCare LLC's Demand Letter Regarding JBI's Apalutamide/Darolutamide Study and Related Communications, dated February 13, 2026 | * | * | | |
| DX 0003 | Email chain between J. Knobler and Lynn K. Neuner re: Bayer's Cease-and-Desist Letter to J&J, dated February 10-17, 2026 | * | * | | |
| DX 0004 | Bayer Press Release: Bayer Alleges J&J's Claims Regarding NUBEQA® are Deeply Flawed and Intentionally Aimed at Boosting Sales of J&J's ERLEADA, available at https://www.bayer.com/en/us/news-stories/nubeqa-false-advertising-suit, last visited March 6, 2026 | * | * | | |
| DX 0005 | MedPage Today, Similar Prostate Cancer Drugs Show Different Results in Real-World Study – Better short-term survival with apalutamide versus darolutamide, but lots of unanswered questions, dated February 7, 2026 | * | * | | |
| DX 0006 | Pharmacally, Johnson & Johnson Unveils Real-World Data: ERLEADA Cuts Death Risk By 51% vs. Darolutamide in mCSPC, dated February 3, 2026 | * | * | | |
| DX 0007 | MedPath, ERLEADA Shows 51% Reduction in Death Risk Versus Darolutamide in Real-World Prostate Cancer Study | * | * | | |
| DX 0008 | Simply Wall St., ERLEADA Real World Survival Data Adds Weight to Johnson And Johnson Story, dated February 6, 2026 | * | * | | |
| DX 0009 | Andrea Park, Bayer sues J&J over 'deeply flawed' promotional touting Erleada over Nubeqa, FIERCE Pharma (Feb. 23, 2026), https://www.fiercepharma.com/marketing/bayer-sues-jj-over-deeply-flawed-promotional-claims-touting-erleada-over-nubeqa | * | * | | |
| DX 0010 | RTTNews, Bayer Sues J&J Over Prostate Cancer Treatment Promotion Dispute (Feb. 24, 2026), https://www.nasdaq.com/articles/bayer-sues-jj-over-prostate-cancer-treatment-promotion-dispute | * | * | | |
| DX 0011 | Bayer Press Release: Nicholas G. Miller, Bayer Files Lawsuit Against J&J, Alleging False Advertising for Prostate-Cancer Drug – Update, MarketWatch (Feb. 23, 2026), https://www.marketwatch.com/story/bayer-files-lawsuit-against-j-j-alleging-false-advertising-for-prostate-cancer-drug-update-d07f6069 | * | * | | |
| DX 0012 | Declaration of Charles G. Drake in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 6, 2026 | * | * | | |
| DX 0013 | Johnson & Johnson, ZYTIGA™ Data to be Presented at 2011 American Society of Clinical Oncology (ASCO) Annual Meeting, (June 3, 2011) https://www.jnj.com/media-center/pressreleases/zytiga-data-to-be-presented-at-2011-american-society-of-clinical-oncology-asco-annualmeeting | * | * | | |
| DX 0014 | Johnson & Johnson, Development Pipeline, https://www.investor.jnj.com/pipeline/developmentpipeline/default.aspx | * | * | | |
| DX 0015 | Johnson & Johnson, U.S. FDA approves AKEEGA® as the first precision therapy for BRCA2-mutated metastatic castration-sensitive prostate cancer with 54% reduction in disease progression vs standard of care*, (Dec. 12, 2025) https://www.jnj.com/media-center/press-releases/u-s-fdaapproves-akeega-as-the-first-precision-therapy-for-brca2-mutated-metastatic-castration-sensitiveprostate-cancer-with-54-reduction-in-disease-progression-vs-standard-of-care | * | * | | |

Appendix D Defendants' Exhibit List

| Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | | |
|---|---|---|---|---|---|
| Defendants' Exhibit List | | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0016 | Johnson & Johnson, Development Pipeline, https://www.investor.jnj.com/pipeline/developmentpipeline/default.aspx | * | * | | |
| DX 0017 | Johnson & Johnson, Johnson & Johnson unveils first-in-human results for pasritamig, showing early anti-tumor activity in prostate cancer, (June 1, 2025) https://www.jnj.com/mediacenter/ press-releases/johnson-johnson-unveils-first-in-human-results-for-pasritamig-showingearly-anti-tumor-activity-in-prostate-cancer | * | * | | |
| DX 0018 | U.S. Food and Drug Administration, FDA approves darolutamide for metastatic castrationsensitive prostate cancer, (June 3, 2025) https://www.fda.gov/drugs/resources-informationapproved-drugs/fda-approves-darolutamide-metastatic-castration-sensitive-prostate-cancer | * | * | | |
| DX 0019 | Saad, et al., Darolutamide in Combination With Androgen-Deprivation Therapy in Patients With Metastatic Hormone-Sensitive Prostate Cancer From the Phase III ARANOTE Trial, J. Clin. Oncol. 42, 4271-4281 (Sept. 16, 2024) https://ascopubs.org/doi/10.1200/JCO-24-01798 | * | * | | |
| DX 0020 | Bayer, Safety in men with mCSPC, https://www.nubeqahcp.com/safety/mcspc (permalink: https://perma.cc/X3NJ-6Q72) | * | * | | |
| DX 0021 | U.S. Food and Drug Administration, What is a Serious Adverse Event?, https://www.fda.gov/safety/reporting-serious-problems-fda/what-serious-adverse-event | * | * | | |
| DX 0022 | "Clinical Study Protocol: Darolutamide in Combination with Androgen-Deprivation Therapy in Patients with Metastatic Hormone-Sensitive Prostate Cancer (ARANOTE) (NCT04736199)", Bayer, June 26, 2024, https://cdn.clinicaltrials.gov/largedocs/99/NCT04736199/Prot_000.pdf ("Bayer Study Protocol") | * | * | | |
| DX 0023 | "Statistical Analysis Plan: Darolutamide in Combination with Androgen-Deprivation Therapy in Patients with Metastatic Hormone-Sensitive Prostate Cancer (ARANOTE) (NCT04736199)", Bayer, June 26, 2024, https://cdn.clinicaltrials.gov/large-docs/99/NCT04736199/SAP_001.pdf ("Bayer Statistical Analysis Plan") | * | * | | |
| DX 0024 | ARASENS Clinical Study Protocol, https://cdn.clinicaltrials.gov/large-docs/02/NCT02799602/Prot_002.pdf | * | * | | |
| DX 0025 | TITAN Clinical Study Protocol, p. 28-32, https://cdn.clinicaltrials.gov/largedocs/18/NCT02489318/Prot_000.pdf | * | * | | |
| DX 0026 | Siddiqui et al., "Navigating drug–drug interactions with apalutamide," Prostate Cancer and Prostatic Diseases, (Feb. 18, 2026) http://nature.com/articles/s41391-026-01086-8 | * | * | | |
| DX 0027 | Bayer, Low Blood-Brain Barrier Penetration in Preclinical Models, https://www.nubeqahcp.com/about-nubeqa/preclinical-studies (permalink: https://perma.cc/HF2YAYRQ) | * | * | | |
| DX 0028 | NUBEQA® Prescribing Information, https://labeling.bayerhealthcare.com/html/products/pi/Nubeqa_PI.pdf. | * | * | | |
| DX 0029 | ERLEADA® Prescribing Information, https://www.jnjlabels.com/package-insert/productmonograph/prescribing-information/ERLEADA-pi.pdf | * | * | | |

Appendix D Defendants' Exhibit List

| Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | | |
|---|---|---|---|---|---|
| Defendants' Exhibit List | | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0030 | Bayer, ESMO 2024 Late-Breaking Data: Phase III ARANOTE Trial Shows NUBEQA® (darolutamide) Significantly Reduced Risk of Radiological Progression or Death in Metastatic Hormone-Sensitive Prostate Cancer (Sept. 16, 2024) https://www.bayer.com/en/us/newsstories/nubeqa-prostate-cancer (permalink: https://perma.cc/8DDD-XBYR) | * | * | | |
| DX 0031 | Declaration of Brad Hoffman in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 5, 2026 | * | * | | |
| DX 0032 | Nubeqa® prescribing information, available at https://www.nubeqa-us.com/pi. | * | * | | |
| DX 0033 | Declaration of Lia Zepeda in Support of Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 5, 2026 | * | * | | |
| DX 0034 | Declaration of Nicole Day in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 5, 2026 | * | * | | |
| DX 0035 | Declaration of Ann Marie Gray in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 5, 2026 | * | * | | |
| DX 0036 | Declaration of David S. Morris, MD, FACS in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 6, 2026 | * | * | | |
| DX 0037 | Curriculum Vitae of David S. Morris, MD, FACS | * | * | | |
| DX 0038 | Amit D. Raval, et al., Real-World Evidence of Combination Therapy Use in Metastatic Hormone-Sensitive Prostate Cancer in the United States From 2017 to 2023, 21 JCO Oncol. Practice 1174-1184 (2025) (Komodo Research Dataset) | * | * | | |
| DX 0039 | Benjamin Lowentritt, et al., Comparison of Prostate-Specific Antigen Response in Patients With Metastatic Castration-Sensitive Prostate Cancer Initiated on Apalutamide or Abiraterone Acetate: A Retrospective Cohort Study, 41 Urol. Oncol. 252.e19 (2023) | * | * | | |
| DX 0040 | Benjamin Lowentritt, et al., Use of Doublet or Triplet Therapy in Metastatic Hormone-Sensitive Prostate Cancer Across Community-Based Urology Settings in the United States, 12 Urol. Pract. 533, 535 (2025), https://doi.org/10.1097/UPJ.0000000000000841 | * | * | | |
| DX 0041 | Daniel J. George, et al., Androgen Receptor Inhibitors in Patients With Nonmetastatic Castration-Resistant Prostate Cancer, 7 JAMA Network Open (2024), doi:10.1001/jamanetworkopen.2024.29783 | * | * | | |
| DX 0042 | Mehmet A. Bilen, et al., Overall Survival with Apalutamide Versus Enzalutamide in Metastatic Castration -Sensitive Prostate Cancer, 42 Adv. Ther. 3437-3454 (2025) | * | * | | |
| DX 0043 | Stephen P. Fortin, et al., Adaptation and Validation of a Coding Algorithm for the Charlson Comorbidity Index in Administrative Claims Data Using the SNOMED CT Standardized Vocabulary, 22 BMC Med. Informatics and Decision Making 261 (2022) Oct 7;22:261; doi: 10.1186/s12911-022-02006-1, https://pmc.ncbi.nlm.nih.gov/articles/PMC9541054/. | * | * | | |
| DX 0044 | Shuhel Hara et al., Effectiveness and safety of enzalutamide and a palutamide in the treatment of patients with non-metastatic castration-resistant prostate cancer (nmCRPC): a multicenter retrospective study, Int. J. of Clinical Oncology (2024) 29:1191–1197, https://doi.org/10.1007/s10147-024-02548-6 | * | * | | |
| DX 0045 | Andrew J. Armstrong et al., Matching-adjusted indirect comparison of enzalutamide versus darolutamide doublet in mHSPC, Future Oncology 2025, Vol. 21, No. 19, 2459–2469, https://doi.org/10.1080/14796694.2025.2526324 | * | * | | |

| Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | | |
| --- | --- | --- | --- | --- | --- |
| Defendants' Exhibit List | | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0046 | Felix Melchior et al., Integration of Darolutamide in the Treatment Landscape for Metastatic Hormone-sensitve Prostate Cancer: A Systematic Review and Network Meta-analysis of Efficacy and Safety, European Urology Open Science 83 (2025) 72-82, https://doi.org/10.1016/j.euros.2025.11.011 | * | * | | |
| DX 0047 | S. Naqvi et al., Comparative survival in metastatic castration-sensitive prostate cancer (mCSPC) by prognostic subgroups: A living network meta-analysis, PROSTATE CANCER - ADVANCED, 171 | * | * | | |
| DX 0048 | Amit D. Raval, et al., Real-world utilization patterns and survival in men with metastatic prostate cancer treated with Radium-223 in the United States, Prostate Cancer and Prostatic Diseases (2025) 28:960 – 967, https://doi.org/10.1038/s41391-025-00969-6 | * | * | | |
| DX 0049 | Federal Judicial Center. 2025. Reference Manual on Scientific Evidence: Fourth Edition. Washington, DC: The National Academies Press, at 905, available at https://www.fjc.gov/sites/default/files/materials/15/Reference%20Manual_02052026.pdf. | * | * | | |
| DX 0050 | Klonoff DC. The Expanding Role of Real-World Evidence Trials in Health Care Decision Making. J Diabetes Sci Technol. 2020 Jan; 14(1):174-179. doi: 10.1177/1932296819832653, Epub 2019 Mar 6. https://pmc.ncbi.nlm.nih.gov/articles/PMC7189159/#bibr13-1932296819832653 | * | * | | |
| DX 0051 | Takafumi Yanagisawa et al., Comparison of abiraterone, enzalutamide, and apalutamide for metastatic hormone-sensitive prostate cancer: A multicenter study, The Prostate. 2025;85:165–174, https://doi.org/10.1002/pros.24813 | * | * | | |
| DX 0052 | Amit D. Raval, et al., Real-World Evidence of Combination Therapy Use in Metastatic Hormone-Sensitive Prostate Cancer in the United States From 2017 to 2023, 21 JCO Oncol. Practice 1174-1184 (2025) | * | * | | |
| DX 0053 | Bayer Clinical Trials Explorer, NCT05362149, available at, https://clinicaltrials.bayer.com/study/22184 | * | * | | |
| DX 0054 | Rashid K. Sayyid, ASCO GU 2026: Safety Profile of Darolutamide + ADT Compared to Enzalutamide, Apalutamide, and Abiraterone in mCSPC Prostate Cancer: Results from the First Safety Matching-Adjusted Indirect Comparison, UroToday (ASCO GU Annual Symposium, Feb. 26–28, 2026), https://www.urotoday.com/conference-highlights/asco-gu-2026/asco-gu-2026-prostate-cancer/166908-asco-gu-2026-safety-profile-of-darolutamide-adt-compared-toenzalutamide-apalutamide-and-abiraterone-in-mcspc-prostate-cancer-results-from-the-firstsafety-matching-adjusted-indirect-comparison.html. | * | * | | |
| DX 0055 | Declaration of Daniel C. Malone, PhD. FAMCP in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 5, 2026 | * | * | | |
| DX 0056 | Curriculum Vitae of Daniel C. Malone, PhD. FAMCP | * | * | | |
| DX 0057 | Bayer Study 22704, An Observational Study to Learn More About the Use of Androgen Receptor Inhibitors and How They Affect Men with Nonmetastatic Prostate Cancer in Routine Medical Care in the United States (Mar. 10, 2025), https://clinicaltrials.bayer.com/study/22704 (Komodo Research Dataset) | * | * | | |
| DX 0058 | Benjamin Lowentritt, et al., Overall Survival in Patients with Metastatic Castration-Sensitive Prostate Cancer Treated with Apalutamide Versus Abiraterone Acetate: A Head-to-Head Analysis of Real-World Patients in the USA, 14 J. Comparative Effectiveness Res. at 1 (2025) | * | * | | |

| Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH)<br><br>Defendants' Exhibit List | | | | | |
|---|---|---|---|---|---|
| **Exhibit Number** | **Description** | **Authenticity Objection** | **Admissibility Objection** | **Date Identified** | **Date Admitted** |
| DX 0059 | Bayer/ Oncology  - Real world evidence activity,  https://www.linkedin.com/posts/bayer-oncology_real-world-evidenceactivity-7199793151295832064-Kjhv/ [https://perma.cc/4LHD-X9DC] | * | * | | |
| DX 0060 | Gu et al., A machine-learning algorithm using claims data to identify patients with homozygous familial hypercholesterolemia,  14 Sci. Rep., no.8890 (2024), https://doi.org/10.1038/s41598-024-58719-y | * | * | | |
| DX 0061 | Thoemmes et al., A Primer on Inverse Probability of Treatment Weighting and Marginal Structural Models, 4 Emerging Adulthood 40-59, 61 (2016), https://doi.org/10.1177/2167696815621645 | * | * | | |
| DX 0062 | McManus et al., Discontinuation rates among patients with metastatic castration-sensitive prostate cancer (mCSPC) initiating novel androgen receptor inhibitors in oncology and nononcology settings, 44. J. Clin. Oncol. 105 (2026), https://ascopubs.org/doi/10.1200/JCO.2026.44.7_suppl.105 | * | * | | |
| DX 0063 | Chesnaye et al., An introduction to inverse probability of treatment weighting in observational research, 15 Clin. Kidney J. 14 (2022), https://doi.org/10.1093/ckj/sfab158 | * | * | | |
| DX 0064 | Berger et al., Good practices for real-world data studies of treatment and/or comparative effectiveness: Recommendations from the joint ISPOR-ISPE Special Task Force on real-world evidence in health care decision making, 26(9) Pharmacoepidemiol. Drug. Saf. 1033 (2017), https://doi.org/10.1002/pds.4297. | * | * | | |
| DX 0065 | Gaballa S., et al., Continuity of care for patients with chronic lymphocytic leukemia: an analysis of real-world data, 28 J. Med. Econ. 1500 (2025), https://doi.org/10.1080/13696998.2025.2554514 | * | * | | |
| DX 0066 | Yu et al., DARolutamide ObservationaL (DAROL) study in patients with nonmetastatic castration-resistant prostate cancer: prespecified third interim analysis, Prostate Cancer & Prostatic Diseases (2025), https://doi.org/10.1038/s41391-025-01047-7 | * | * | | |
| DX 0067 | Bayer , Observational Study Results Synopsis:, DEAR: Use of Darolutamide, Enzalutamide and Apalutamide in the Real-world for non-metastatic castration-resistant prostate cancer (nmCRPC), Study 22184, Observational Study Results Synopsis (Feb. 19, 2024), https://s3.amazonaws.com/ctr-bsp-7261/22184/78a488fc-e4f9-4e21-a49e-4f305f84080c/46d899e7-be20-4012-a898-ac47e4810de5/Study_22184_Study_Synopsis_CTP_-v4.pdf [https://perma.cc/E98X-H264] | * | * | | |
| DX 0068 | U.S. Food & Drug Admin., Framework for FDA's Real-World Evidence Program (Dec. 2018), https://www.fda.gov/media/120060/download | * | * | | |
| DX 0069 | U.S. Food & Drug Admin., Real-World Data: Assessing Electronic Health Records and Medical Claims Data to Support Regulatory Decision-Making for Drug and Biological Products: Guidance for Industry (July 2024), https://www.fda.gov/regulatory-information/search-fda-guidancedocuments/real-world-data-assessing-electronic-health-records-and-medical-claims-datasupport-regulatory | * | * | | |
| DX 0070 | Hussein et al., Real-world effectiveness of casirivimab and imdevimab among patients diagnosed with COVID-19 in the ambulatory setting: a retrospective cohort study using a large claims database, 12 MNJ Open e064953 (2022) | * | * | | |
| DX 0071 | Nora Emmott et al., Real-World Evidence to Support Causal Inference: Methodological Considerations for Non-Interventional Studies, Duke - Margolis Inst. For Health Policy (June 18, 2024), available at https://tinyurl.com/3b6yzxkn | * | * | | |
| DX 0072 | Malone et al., Real-World Evidence: Useful in the Real World of US Payer Decision Making? How? When? And What Studies?, 21 Value Health 326 (2018), https://doi.org/10.1016/j.jval.2017.08.3013 | * | * | | |

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH)<br><br>Defendants' Exhibit List | | | | |
|---|---|---|---|---|---|
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0073 | Khanani et al., Safety Outcomes of Brolucizumab in Neovascular Age-Related Macular Degeneration: Results From the IRIS Registry and Komodo Healthcare Map, 140 JAMA Ophthalmol. 20, 20-18 (2022), https://doi.org/10.1001/jamaophthalmol.2021.4585 | * | * | | |
| DX 0074 | Ruseva et al., Semaglutide 2.4 mg Clinical Outcomes in Patients with Obesity or Overweight: A Real-World Retrospective Comparative Cohort Study. 42 Adv. Ther. 4993 (2025), https://doi.org/10.1007/s12325-025-03320-6 | * | * | | |
| DX 0075 | Perlman, S. et al., The clinical burden of Friedreich ataxia in the United States: A retrospective claims database analysis, 475 J. Neurol. Sci. 123594 (2025),https://doi.org/10.1016/j.jns.2025.123594 | * | * | | |
| DX 0076 | Bettega et al., Use and reporting of inverse-probability-of-treatment weighting for multicategory treatments in medical research: a systematic review, 170 J. Clin. Epidemiol. 111338 (2024), https://doi.org/10.1016/j.jclinepi.2024.111338 | * | * | | |
| DX 0077 | Ter-Minassian et al., Validation of US CDC National Death Index mortality data, focusing on differences in race and ethnicity, 30 BMJ Health & Care Informatics (July 10, 2023), https://doi.org/10.1136/bmjhci-2023-100737 | * | * | | |
| DX 0078 | J&J Medical Connect, ERLEADA® (apalutamide), https://www.jnjmedicalconnect.com/products/erleada/medical-content/erleada-mechanism-ofaction (last visited March 4, 2026) | * | * | | |
| DX 0079 | What is NUBEQA (darolutamide)?: Patient Website, https://www.nubeqa-us.com/about-nubeqa/what-is-nubeqa (last visited March 4, 2026) | * | * | | |
| DX 0080 | Real-World Evidence Collaborative, Duke Margolis Inst. For Health Pol'y, https://healthpolicy.duke.edu/projects/real-world-evidence-collaborative [https://perma.cc/9ARH-7SYE] | * | * | | |
| DX 0081 | Declaration of Robert D. Gibbons, Ph.D. in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 6, 2026 | * | * | | |
| DX 0082 | Curriculum Vitae of Robert D. Gibbons, Ph.D. | * | * | | |
| DX 0083 | Jessica Sanders, et al., Two-Year Continuation of Intrauterine Devices and Contraceptive Implants in a Mixed-Payer Setting: A Retrospective Review, 216 Am. J. Obstetrics Gynecology (2017) | * | * | | |
| DX 0084 | Anastasios A. Tsiatis, A Large Sample Study of Cox's Regression Model, The Annals of Statistics, 1981, Vol. 9, No.1, 93-108 | * | * | | |
| DX 0085 | Neerah Agarwal, et al., Health-related quality of life after apalutamide treatment in patients with metastatic castration-sensitive prostate cancer (TITAN): a randomised, placebo-controlled, phase 3 study, Lancet Oncol 2019, 20, 1518–30, https://doi.org/10.1016/S1470-2045(19)30620-5 | * | * | | |
| DX 0086 | Nicholas C. Chesnaye, et al., An introduction to inverse probability of treatment weighting in observational research, Clinical Kidney Journal, 2022, vol. 15, no. 1, 14-20, doi:10.1093/ckj/sfab158 | * | * | | |
| DX 0087 | Feng-Cheng Lin, et al., Angiotensin-Converting Enzyme Inhibitors and Amyotrophic Lateral Sclerosis Risk A Total Population–Based Case-Control Study, JAMA Neurol. 2015, 72(1), 40-48, doi:10.1001/jamaneurol.2014.3367 | * | * | | |

Appendix D Defendants' Exhibit List

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | |
|---|---|---|---|---|---|
| | Defendants' Exhibit List | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0088 | Inga Peter, et al., Anti–Tumor Necrosis Factor Therapy and Incidence of Parkinson Disease Among Patients With Inflammatory Bowel Disease, JAMA Neurol. 2018, 75(8), 939-946, doi:10.1001/jamaneurol.2018.0605 | * | * | | |
| DX 0089 | Siddharth Jain, et al, Assessing the Ambulatory Surgery Center Volume-Outcome Association, JAMA Surgery, April 2024, vol. 159, no. 4 | * | * | | |
| DX 0090 | Neil Mehta, et al., Association of Use of Angiotensin-Converting Enzyme Inhibitors and Angiotensin II Receptor Blockers With Testing Positive for Coronavirus Disease 2019 (COVID-19), JAMA Cardiol. 2020, 5(9), 1020-1026, doi:10.1001/jamacardio.2020.1855 | * | * | | |
| DX 0091 | Runze Li, et al., Asymptotic Behavior of Cox's Partial Likelihood and its Application to Variable Selection, Stat Sin. 2018 October,  28(4),  2713–2731, doi:10.5705/ss.202016.0401 | * | * | | |
| DX 0092 | Kim N. Chi, et al., Apalutamide in Patients With Metastatic Castration-Sensitive Prostate Cancer: Final Survival Analysis of the Randomized, Double-Blind, Phase III TITAN Study, J Clin Oncol 39:2294-2303, (2021) | * | * | | |
| DX 0093 | Melinda C. Power et al., Closing the Gap Between Observational Research and Randomized Controlled Trials for Prevention of Alzheimer Disease and Dementia. Epidemiol Rev. 2022, 44:17–28, https://doi.org/10.1093/epirev/mxac002 | * | * | | |
| DX 0094 | Kenneth F. Schulz et al., CONSORT 2010 Statement: Updated Guidelines for Reporting Parallel Group Randomised Trials, PLoS Med 7(3): e1000251,  doi:10.1371/journal.pmed.1000251 (March 24, 2010) | * | * | | |
| DX 0095 | INTENTIONALLY OMITTED | * | * | | |
| DX 0096 | Karim Fizazi, et al., Darolutamide in Nonmetastatic, Castration-Resistant Prostate Cancer, N Engl J Med 2019, 380:1235-46, doi: 10.1056/NEJMoa1815671 | * | * | | |
| DX 0097 | Hall, S. M. (1986), "Reye's Syndrome and Aspirin: A Review," Journal of the Royal Society of Medicine, 79, 596–598; "Aspirin Labels to Warn About Reye Syndrome," The New York Times, March 8, 1986, https://www.nytimes.com/1986/03/08/us/aspirinlabels-to-warn-about-reye-syndrome.html | * | * | | |
| DX 0098 | Berdine L. Heesterman, et al., Prognostic importance of concomitant non-regional lymph node and bone metastases in men with newly diagnosed metastatic prostate cancer, BJU Int 2022, 130: 217–225, doi:10.1111/bju.15632 | * | * | | |
| DX 0099 | Ashley Tabah, et al., Nefazodone shortage in the United States:analysis of drug switching and utilization, Front. Psychiatry 16:1613275, doi: 10.3389/fpsyt.2025.1613275 | * | * | | |
| DX 0100 | William J. O'Brien, et al., Propensity Score-Weighted Analysis of Postoperative Infection in Patients With and Without Preoperative Urine Culture, JAMA Network Open. 2024, 7(3):e240900, doi:10.1001/jamanetworkopen.2024.0900 | * | * | | |
| DX 0101 | Hude Quan, et al., Updating and Validating the Charlson Comorbidity Index and Score for Risk Adjustment in Hospital Discharge Abstracts Using Data From 6 Countries, Am J Epidemiol 2011, 173:676–682, doi:10.1093/aje/kwq433 | * | * | | |

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | |
|---|---|---|---|---|---|
| | Defendants' Exhibit List | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0102 | Emily C. Zabor, et al., Randomized Controlled Trials, CHEST 2020, 158(1S):S79-S87, https://doi.org/10.1016/j.chest.2020.03.013 | * | * | | |
| DX 0103 | U.S. Food & Drug Admin., Real-World Data: Assessing Electronic Health Records and Medical Claims Data to Support Regulatory Decision-Making for Drug and Biological Products Guidance for Industry (July 2024), https://www.fda.gov/media/152503/download | * | * | | |
| DX 0104 | Melissa H. Roberts, et al., Real-World Evidence: Bridging Gaps in Evidence to Guide Payer Decisions, PharmacoEconomics - Open (2021), 5:3–11, https://doi.org/10.1007/s41669-020-00221-y | * | * | | |
| DX 0105 | Massimo Di Maio, et al., Real-World Evidence in Oncology: Opportunities and Limitations, The Oncologist 2020, 25:e746–e752. http://dx.doi.org/ 10.1634/theoncologist.2019-0647 (2020_ | * | * | | |
| DX 0106 | Bayer Study 21456, Observational Study/Post Authorization Safety Study (PASS) Information, Real-world comparative effectiveness of rivaroxaban versus heparin and phenprocoumon for the treatment and secondary prevention of venous thromboembolism (RECENT) (June 30, 2020) | * | * | | |
| DX 0107 | Jung Yin Tsang, et al., Risk of Falls and Fractures in Individuals With Cataract, Age-Related Macular Degeneration, or Glaucoma, JAMA Ophthalmol. 2024, 142(2):96-106, doi:10.1001/jamaophthalmol.2023.5858 | * | * | | |
| DX 0108 | Bernard Rosner, Fundamentals of Biostatistics - Seventh Edition (2011) | * | * | | |
| DX 0109 | Arshad M. Khanani, et al., Safety Outcomes of Brolucizumab in Neovascular Age-Related Macular Degeneration, JAMA Ophthalmol. 2022, 140(1):20-28, doi:10.1001/jamaophthalmol.2021.4585 | * | * | | |
| DX 0110 | David A. Schoenfeld, Sample-Size Formula for the Proportional-Hazards Regression Model, Biometrics, vol. 39, no. 2 (June 1983), pp. 499-503, https://www.jstor.org/stable/2531021 | * | * | | |
| DX 0111 | Spotswood L. Spruance, et al., Minireview Hazard Ratio in Clinical Trials, vol.48, no.8, August 2004, p. 2787–2792, doi:10.1128/AAC.48.8.2787–2792.2004 | * | * | | |
| DX 0112 | TG Clark, et al., Survival Analysis Part I: Basic concepts and first analyses, British Journal of Cancer (2003) 89, 232 – 238, doi:10.1038/sj.bjc.6601118 | * | * | | |
| DX 0113 | Aleksandrina Ruseva, et al., Sustained weight reduction with onceweekly semaglutide: results from a real-world retrospective cohort study in the United States (SCOPE 24 months), Current Medical Research and Opinion, 41:11, 2103-2114, doi:10.1080/03007995.2025.2591464 | * | * | | |
| DX 0114 | U.S. Department of Health and Human Services, The Health Consequences of Smoking—50 Years of Progress, A Report of the Surgeon General, Executive Summary (2014), https://www.hhs.gov/sites/default/files/consequences-smoking-execsummary.pdf, | * | * | | |
| DX 0115 | Ekene Enemchukwu, et al., The Impact of Patient Navigators on Overactive Bladder Care:Real-World Practice Patterns from a US National Database, Soc. Int. Urol. J. 2025, 6, 60, https://doi.org/10.3390/siuj6050060 | * | * | | |
| DX 0116 | Kari Ferver, et al., The Use of Claims Data in Healthcare Research, The Open Public Health Journal, 2009, 2, 11-24 | * | * | | |

Appendix D Defendants' Exhibit List

| Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | | |
|---|---|---|---|---|---|
| Defendants' Exhibit List | | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0117 | A. J. Templeton, et al., Translating clinical trials to clinical practice: outcomes of men with metastatic castration resistant prostate cancer treated with docetaxel and prednisone in and out of clinical trials*, Annals of Oncology 24: 2972–2977, 2013, doi:10.1093/annonc/mdt397 (14 October 2013) | * | * | | |
| DX 0118 | Tyler J. VanderWeele, et al., Sensitivity Analysis in Observational Research: Introducing the E-Value, Ann Intern Med. 2017, 167:268-274, doi:10.7326/M16-2607 | * | * | | |
| DX 0119 | Deng-xing Lun, et al., Visceral Metastasis: A Prognostic Factor of Survival in Patients with Spinal Metastases, Orthopaedic Surgery 2020, 12:552–560, doi:10.1111/os.12657 | * | * | | |
| DX 0120 | Helen Barraclough, et al., What a Clinician Ought to Know: Hazard Ratios, J Thorac Oncol. 2011, 6: 978–982 | * | * | | |
| DX 0121 | Ezekiel J. Emanuel, et al., What Makes Clinical Research Ethical?, JAMA. 2000, 283:2701-2711 | * | * | | |
| DX 0122 | Shona Fang, et al., Wilson disease in the USA: epidemiology and real-world patient characteristics based on a retrospective observational health claims study, BMJ Open 2024, 14:e089032, doi:10.1136/bmjopen-2024-089032 | * | * | | |
| DX 0123 | Bayer Press Release: ESMO 2024 Late-Breaking Data: Phase III ARANOTE Trial Shows NUBEQA (darolutamide) Significantly Reduced Risk of Radiological Progression or Death in Metastatic Hormone-Sensitive Prostate Cancer (September 16, 2024), https://bayer2019tf.q4web.com/news/news-details/2024/ESMO-2024-Late-Breaking-Data-Phase-III-ARANOTE-Trial-Shows-NUBEQA-darolutamide-Si... | * | * | | |
| DX 0124 | Bayer Press Release: U.S. FDA Approves NUBEQA® (darolutamide) to Treat Patients with Metastatic Castration-Sensitive Prostate Cancer (June 3, 2025), https://www.bayer.com/en/us/news-stories/metastatic-castration-sensitive-prostate-cancer | * | * | | |
| DX 0125 | Research Manual on Scientific Evidence, Fourth Edition, National Academies of Science, Engineering, and Medicine and Federal Judicial Center, eds., Washington, D.C.: National Academies Press | * | * | | |
| DX 0126 | Klonoff, D. C. (2020), "The Expanding Role of Real-World Evidence Trials in Health Care Decision Making," Journal of Diabetes Science and Technology, 14, 1, 174–179 | * | * | | |
| DX 0127 | "FDA Drug Safety Communication: Updated Information about the Risk of Blood Clots in Women Taking Birth Control Pills Containing Drospirenone," U.S. Food & Drug Administration, February 13, 2018, https://www.fda.gov/drugs/drug-safety-andavailability/fda-drug-safety-communication-updated-information-about-risk-blood-clotswomen-taking-birth-control | * | * | | |
| DX 0128 | "Focus Area: Use of Real-World Evidence to Support Biologic, Device, and Drug Development and Regulatory Decision-Making," U.S. Food and Drug Administration, September 6, 2022, https://www.fda.gov/science-research/focus-areas-regulatoryscience-report/focus-area-use-real-world-evidence-support-biologic-device-and-drugdevelopment-and-regulatory | * | * | | |
| DX 0129 | "FDA's Sentinel Initiative," U.S. Food and Drug Administration, March 8, 2024, https://www.fda.gov/safety/fdassentinel-initiative | * | * | | |

| Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | | |
| --- | --- | --- | --- | --- | --- |
| Defendants' Exhibit List | | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0130 | Bayer Global Press Release, "Xareno Study Revealed Xarelto was Associated with Net Clinical Benefit and a Reduced Risk of Kidney Failure Compared to Vitamin K Antagonists," April 4, 2022 | * | * | | |
| DX 0131 | Johnson & Johnson Press Release, "ERLEADA® (Apalutamide) Demonstrates Statistically Significant and Clinically Meaningful Improvement in Overall Survival Compared to Enzalutamide in Patients with Metastatic Castration-SensitiveProstate Cancer," October 2, 2024, https://www.jnj.com/media-center/pressreleases/erleada-apalutamide-demonstrates-statistically-significant-and-clinicallymeaningful-improvement-in-overall-survival-compared-to-enzalutamide-in-patients-withmetastatic-castration-sensitive-prostate-cancer | * | * | | |
| DX 0132 | Bayer United States Press Release, "New Data for Nubeqa Build on Safety and Efficacy Results Across Subgroups of Patients with Prostate Cancer," February 13, 2025 | * | * | | |
| DX 0133 | Bayer United States Press Release, "Bayer's Xofigo (Radium-223 Dichloride) Plus Enzalutamide Demonstrates Significant Overall Survival Benefit in PEACE-3 Trial in Patients with Metastatic Castration-Resistant Prostate Cancer with Bone Metastases," February 26, 2026, ttps://www.bayer.com/en/us/newsstories/xofigo | * | * | | |
| DX 0134 | Declaration of Daniel E. Troy  in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 6, 2026 | * | * | | |
| DX 0135 | Curriculum Vitae of Daniel E. Troy | * | * | | |
| DX 0136 | Arnall Golden Gregory LLP, DDMAC Loses a Letter but Gains a New Name and More Prominence, Lexology (Oct. 26, 2011), https://www.lexology.com/library/detail.aspx?g=6b134a50-1911-4701-901b-caca9e83214c | * | * | | |
| DX 0137 | U.S. Food & Drug Admin., Medical Product Communications That Are Consistent With the FDA-Required Labeling — Questions and Answers: Guidance for Industry at 12 (June 2018), https://www.fda.gov/media/102575/download | * | * | | |
| DX 0138 | U.S. Food & Drug Admin., Office of Prescription Drug Promotion (OPDP), FDA, https://www.fda.gov/about-fda/cder-offices-and-divisions/office-prescription-drug-promotionopdp | * | * | | |
| DX 0139 | U.S. Food & Drug Admin., Communications From Firms to Health Care Providers Regarding Scientific Information on Unapproved Uses of Approved/Cleared Medical Products, https://www.fda.gov/media/184871/download | * | * | | |
| DX 0140 | U.S. Food & Drug Admin., Real-World Evidence, FDA, https://www.fda.gov/scienceresearch/science-and-research-special-topics/real-world-evidence  2026) | * | * | | |
| DX 0141 | Latham & Watkins LLP, FDA Releases Final Guidance on Considerations for the Use of Real-World Data and Real-World Evidence, (Nov. 1, 2023), https://www.lw.com/admin/upload/SiteAttachments/FDA-Releases-Final-Guidance-on-Considerations-for-the-Use-of-Real-World-Data-and-Real-World-Evidence.pdf | * | * | | |
| DX 0142 | U.S. Food & Drug Admin., FDA Eliminates Major Barrier to Using Real-World Evidence in Drug and Device Application Reviews, FDA, https://www.fda.gov/news-events/pressannouncements/fda-eliminates-major-barrier-using-real-world-evidence-drug-and-deviceapplication-reviews | * | * | | |

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH)

Defendants' Exhibit List | | | | |
|---|---|---|---|---|---|
| **Exhibit Number** | **Description** | **Authenticity Objection** | **Admissibility Objection** | **Date Identified** | **Date Admitted** |
| DX 0143 | U.S. Food & Drug Admin., FDA Use of Real-World Evidence in Regulatory Decision Making, https://www.fda.gov/science-research/real-world-evidence/fda-use-real-world-evidenceregulatory-decision-making | * | * | | |
| DX 0144 | U.S. Food & Drug Admin., Drug and Device Manufacturer Communications With Payors, Formulary Committees, and Similar Entities, https://www.fda.gov/media/133620/download | * | * | | |
| DX 0145 | Kellie B. Combs, et al., The Administration Targets Direct-to-Consumer Prescription Drug Advertising, Ropes & Gray LLP (Sept. 12, 2025), https://www.ropesgray.com/en/insights/alerts/2025/09/the-administration-targetsdirecttoconsumer-prescription-drug-advertising | * | * | | |
| DX 0146 | Covington & Burling LLP, 2023 End-of-Year Summary of FDA Advertising and Promotion Enforcement Activity (July 22, 2024), https://www.cov.com/en/news-andinsights/insights/2024/07/2023-end-of-year-summary-of-fda-advertising-and-promotionenforcement-activity | * | * | | |
| DX 0147 | U.S. Food & Drug Admin., FDA Launches Crackdown on Deceptive Drug Advertising (Sept.9, 2025), https://www.fda.gov/news-events/press-announcements/fda-launches-crackdowndeceptive-drug-advertising | * | * | | |
| DX 0148 | U.S. Food & Drug Admin., Warning Letters, https://www.fda.gov/inspections-complianceenforcement-and-criminal-investigations/compliance-actions-and-activities/warning-letters | * | * | | |
| DX 0149 | U.S. Food & Drug Admin., Untitled Letters, https://www.fda.gov/drugs/warning-letters-and-notice-violation-letters-pharmaceuticalcompanies/untitled-letters | * | * | | |
| DX 0150 | U.S. Dep't of Health & Human Servs., Fact Sheet: Ensuring Patient Safety Through Reform of Direct-to-Consumer Pharmaceutical Advertisement Policies (Sept. 9, 2025), https://www.hhs.gov/press-room/hhs-fda-drug-ad-transparency-fact-sheet.html | * | * | | |
| DX 0151 | U.S. Food & Drug Admin., TRIFERIC Untitled Letter, https://www.fda.gov/media/133021/download?attachment | * | * | | |
| DX 0152 | U.S. Food & Drug Admin., ERLEADA® (apalutamide) Tablets, for Oral Use: Prescribing Information (2024), https://www.accessdata.fda.gov/drugsatfda_docs/label/2024/210951s016lbl.pdf. | * | * | | |
| DX 0153 | U.S. Food & Drug Admin., NUBEQA® (darolutamide) Tablets, for Oral Use: Prescribing Information (2025), https://www.accessdata.fda.gov/drugsatfda_docs/label/2025/212099s008lbl.pdf | * | * | | |
| DX 0154 | Declaration of Courtney Morrow in Support of Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction, dated March 6, 2026 | * | * | | |
| DX 0155 | IPCU Abstract Booklet | * | * | | |
| DX 0156 | Benjamin Lowentritt, et al., Real-world comparison of overall survival in patients with metastatic castration-sensitive prostate cancer initiating apalutamide without docetaxel versus darolutamide without docetaxel, J&J Oncology ( IPCU Presentation) | * | * | | |
| DX 0156A | Benjamin Lowentritt, et al., Real-world comparison of overall survival in patients with metastatic castration-sensitive prostate cancer initiating apalutamide without docetaxel versus darolutamide without docetaxel, J&J Oncology ( IPCU Presentation) | * | * | | |

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | |
|---|---|---|---|---|---|
| | Defendants' Exhibit List | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0157 | Benjamin Lowentritt, et al., Real-world comparison of overall survival in patients with metastatic castration-sensitive prostate cancer initiating apalutamide without docetaxel versus darolutamide without docetaxel, J&J Oncology (Overview Slide) | * | * | | |
| DX 0157A | Benjamin Lowentritt, et al., Real-world comparison of overall survival in patients with metastatic castration-sensitive prostate cancer initiating apalutamide without docetaxel versus darolutamide without docetaxel, J&J Oncology (Overview Slide) | * | * | | |
| DX 0158 | Johnson & Johnson Press Release, Real-world head-to-head analysis shows 51% reduction in risk of death for patients with metastic castration-sensitive prostate cancer treated with ERLEADER (apalutamide) versus darolutamide without docetaxel through 24 months, Horsham, PA, February 2, 2026 | * | * | | |
| DX 0158A | Johnson & Johnson Press Release, Real-world head-to-head analysis shows 51% reduction in risk of death for patients with metastic castration-sensitive prostate cancer treated with ERLEADER (apalutamide) versus darolutamide without docetaxel through 24 months, Horsham, PA, February 2, 2026 | * | * | | |
| DX 0159 | NCCN Clinical Practice Guideline in Oncology (NCCN Guidelines) - Prostate Cancer -- Version 5.2026 - January 23, 2026 (Excerpt) | * | * | | |
| DX 0160 | NCCN Clinical Practice Guideline in Oncology (NCCN Guidelines) - Prostate Cancer -- Version 5.2026 - January 23, 2026 (Full) | * | * | | |
| DX 0161 | Bayer Study 21456, Study to Compare the Effectiveness of Rivaroxaban (Xarelto) Versus Low-Molecular-Weight Heparin (LMWH) and Phenprocoumon for the Treatment and Secondary Prevention of Venous Thromboembolism in Routine Clinical Practice in Germany (Jan. 1, 2022), https://clinicaltrials.bayer.com/study/21456 (3:1 ratio) | * | * | | |
| DX 0162 | Jennifer Le-Rademacher & Xiaofei Wang, Time-to-Event Data: An Overview and Analysis Considerations, 16 J. Thoracic Oncol. 1067, 1069 (2021) | * | * | | |
| DX 0163 | Kim N. Chi, et al., Apalutamide for Metastatic, Castration-Sensitive Prostate Cancer, 381 N. Engl. J. Med., 13, 19 (2019) | * | * | | |
| DX 0164 | Mehmet Bilen, et al., Real-World Comparison of Prostate-Specific Antigen Response in Metastatic Castration-Sensitive Prostate Cancer Patients Treated with Apalutamide without Docetaxel vs Darolutamide without Docetaxel, 2026 ASCO Genitourinary Cancers Symposium | * | * | | |
| DX 0165 | Nat'l Instit. Health and Care Excellence, Nice Real-World Evidence Framework (June 23, 2022), https://www.nice.org.uk/corporate/ecd9/resources/nice-realworld-evidence-framework-pdf-1124020816837 | * | * | | |
| DX 0166 | Wallis, et al., Association of Deep and Durable Prostate-specific Antigen Responses with Outcomes in Metastatic Hormone-sensitive Prostate Cancer: Insights from ARASENS and ARANOTE Trials, Eur Urol Oncol (Apr. 30, 2025) https://www.sciencedirect.com/science/article/pii/S2588931125000537 | * | * | | |
| DX 0167 | Navdeep Tangri, et al., Risk of Progression and Costs of Care for Patients with Type 2 Diabetes and Chronic Kidney Disease, 16 Diabetes Ther. (2025) | * | * | | |

Appendix D Defendants' Exhibit List

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH)<br><br>Defendants' Exhibit List | | | | |
|---|---|---|---|---|---|
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0168 | U.S. Food & Drug Admin., FDA Approves Apalutamide for Non-Metastatic Castration-Resistant Prostate Cancer (May 3, 2018), https://www.fda.gov/drugs/resources-information-approved-drugs/fda-approves-apalutamide-non-metastatic-castration-resistant-prostate-cancer | * | * | | |
| DX 0169 | U.S. Food & Drug Admin., FDA Approves Apalutamide for Metastatic Castration-Sensitive Prostate Cancer (Sept. 18, 2019), https://www.fda.gov/drugs/resources-information-approved-drugs/fda-approves-apalutamide-metastatic-castration-sensitive-prostate-cancer | * | * | | |
| DX 0170 | U.S. Food & Drug Admin., FDA Approves Darolutamide Tablets for Metastatic Hormone-Sensitive Prostate Cancer (Aug. 5, 2022), https://www.fda.gov/drugs/resources-information-approved-drugs/fda-approves-darolutamide-tablets-metastatic-hormone-sensitive-prostate-cancer | * | * | | |
| DX 0171 | U.S. Food & Drug Admin, Considerations for the Use of RWD and RWE to Support Regulatory Decision-Making for Drug and Biological Products — Guidance for Industry (Aug. 2023), https://www.fda.gov/media/171667/download | * | * | | |
| DX 0172 | U.S. Food & Drug Admin., FDA Approves Darolutamide for Metastatic Castration-Sensitive Prostate Cancer (June 3, 2025), https://www.fda.gov/drugs/resources-information-approved-drugs/fda-approves-darolutamide-metastatic-castration-sensitive-prostate-cancer | * | * | | |
| DX 0173 | Affidavit of Richard Andres, D.O. in Support of Plaintiff's Motion for a Preliminary Injunction, dated Feb. 21, 2026 | * | * | | |
| DX 0174 | (JJ Med.Conn) Burbage, et al., A Descriptive Analysis of Treatment Patterns and Clinical Outcomes in Patients with mCSPC | * | * | | |
| DX 0175 | Small, et al., Final survival results from SPARTAN, a phase III study of apalutamide (APA) versus placebo (PBO) in patients (pts) with nonmetastatic castration-resistant prostate cancer (nmCRPC) | * | * | | |
| DX 0176 | INTENTIONALLY OMITTED | * | * | | |
| DX 0177 | ARASENS Trial Investigators. Darolutamide and Survival in Metastatic, Hormone-Sensitive Prostate Cancer. N Engl J Med. 2022 Mar 24;386(12):1132-1142. doi:10.1056/NEJMoa2119115 | * | * | | |
| DX 0178 | Affidavit of Niculae Constantinovici, M.D., MSc, in Support of Plaintiff's Motion for a Preliminary Injunction, dated Feb. 19, 2026 | * | * | | |
| DX 0179 | Daniel J. George, et al., [SUPPLEMENT] Androgen Receptor Inhibitors in Patients With Nonmetastatic Castration-Resistant Prostate Cancer, 7 JAMA Network Open (2024), doi:10.1001/jamanetworkopen.2024.29783 | * | * | | |
| DX 0180 | Affidavit of Robert Dean in Support of Plaintiff's Motion for a Preliminary Injunction, dated Feb. 20, 2026 | * | * | | |
| DX 0181 | Food and Drug Admin., Warning Letter from The Office of Prescription Drug Promotion to Amgen (July 7, 2021) | * | * | | |
| DX 0182 | Food and Drug Admin., Warning Letter from The Office of Prescription Drug Promotion to Edenbridge Pharmaceuticals, LLC (Feb. 3, 2025) | * | * | | |
| DX 0183 | Food and Drug Admin., Warning Letter from The Office of Prescription Drug Promotion to Cornerstone Therapeutics, Inc. (Oct. 31, 2012) | * | * | | |
| DX 0184 | Affidavit of Nicole Dinello in Support of Plaintiff's Motion for a Preliminary Injunction, dated Feb. 22, 2026 | * | * | | |
| DX 0185 | Results of Google search queries re: J&J's new advertising campaign for ERLEADA® | * | * | | |
| DX 0186 | Affidavit of Daniel M. Ennis, PHD, DSC, PSTAT, in Support of Plaintiff's Motion for a Preliminary Injunction, dated Feb. 22, 2026 | * | * | | |

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) |||||
| | Defendants' Exhibit List |||||
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| DX 0187 | Affidavit of Sean D. Sullivan, BScPharm, MSc, Ph.D., in Support of Plaintiff's Motion for a Preliminary Injunction, dated Feb. 21, 2026 | * | * | | |
| DX 0188 | Affidavit of Zdravko Vassilev, M.D., in Support of Plaintiff's Motion for a Preliminary Injunction, dated Feb. 21, 2026 | * | * | | |
| DX 0189 | Declaration of Lynn K. Neuner, Esq., in Support of Plaintiff's Motion for a Preliminary Injunction, dated Feb. 22, 2026 | * | * | | |
| DX 0190 | Bayer's February 6, 2026 Cease & Desist Letter | * | * | | |
| DX 0191 | Reply Declaration of Richard Andres, D.O. in Support of Plaintiff's Motion for a Preliminary Injunction, dated March 9, 2026 | * | * | | |
| DX 0192 | J&J RWE Slide - Exhibit A to Andres Reply Declaration | * | * | | |
| DX 0193 | "Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment," https://pmc.ncbi.nlm.nih.gov/articles/PMC4151257/. | * | * | | |
| DX 0194 | Limited DDIs With Nubeqa Webpage; https://www.nubeqahcp.com/safety/ddi-profile | * | * | | |
| DX 0195 | Reply Declaration of Robert Dean in Support of Plaintiff's Motion for a Preliminary Injunction, dated March 9, 2026 | * | * | | |
| DX 0196 | Reply Declaration of Daniel M. Ennis, PHD, DSC, PSTAT, in Support of Plaintiff's Motion for a Preliminary Injunction, dated March 9, 2026 | * | * | | |
| DX 0197 | Reply Declaration of Niculae Constatinovici, M.D., MSc, in Support of Plaintiff's Motion for a Preliminary Injunction, dated March 9, 2026 | * | * | | |
| DX 0198 | Freedland SJ, Davis M, Epstein AJ, Arondekar B, Ivanova JI. Real-world treatment patterns and overall survival among men with Metastatic Castration-Resistant Prostate Cancer (mCRPC) in the US Medicare population. Prostate Cancer Prostatic Dis. 2024 Jun;27(2):327-333. doi: 10.1038/s41391-023-00725-8. | * | * | | |
| DX 0199 | Gattellari M, Goumas C, Garden F, Worthington JM. Relative survival after transient ischaemic attack: results from the Program of Research Informing Stroke Management (PRISM) study. Stroke. 2012 Jan;43(1):79-85. doi: 10.1161/STROKEAHA.111.636233 | * | * | | |
| DX 0200 | Peng Y, Ngo L, Hay K, Alghamry A, Colebourne K, Ranasinghe I. Long-Term Survival, Stroke Recurrence, and Life Expectancy After an Acute Stroke in Australia and New Zealand From 2008-2017: A Population-Wide Cohort Study. Stroke. 2022 Aug;53(8):2538-2548. doi:10.1161/STROKEAHA.121.038155 | * | * | | |
| DX 0201 | Reply Declaration of Laura Brett in Support of Plaintiff's Motion for a Preliminary Injunction, dated March 9, 2026 | * | * | | |
| DX 0202 | Google AI Search Results on ERLEADA® and J&J's Data Analysis; Ex. A to Brett Reply Decl. | * | * | | |
| DX 0203 | ChatGPT AI Search Results - "which is better ERLEADA or NUBEQA for mCSPC?"; Ex. B to Brett Reply Decl. | * | * | | |
| DX 0204 | Reply Declaration of Nicole Dinello in Support of Plaintiff's Motion for a Preliminary Injunction, dated March 9, 2026 | * | * | | |
| DX 0205 | Johnson & Johnson 2025 10-K | * | * | | |
| DX 0206 | Florida email inviting doctors to a program on "Head-to-Head Overall Survival Data in mCSPC: A Review of Real-World Evidence"; Dinello Reply Decl. Ex. B | * | * | | |

| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| | **Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH)** | | | | |
| | **Defendants' Exhibit List** | | | | |
| DX 0207 | Instagram post inviting doctors to a program on "Head-to-Head Overall Survival Data in mCSPC: A Review of Real-World Evidence"; Dinello Reply Decl. Ex. C | * | * | | |
| DX 0208 | American Urological Association 2024 Census Report | * | * | | |
| DX 0209 | American Urological Association: 2024 State of the Urology Workforce and Practice in the United States | * | * | | |
| DX 0210 | Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment; Dinello Reply Decl. Ex. F | * | * | | |
| DX 0211 | White House Fact Sheet; Dinello Reply Decl. Ex. G | * | * | | |
| DX 0212 | LinkedIn Search Results of J&J Employee; Dinellos Reply Decl. Ex. H | * | * | | |
| DX 0213 | J&J Medical Connect Pop-Up; Dinello Reply Decl. Ex. I | * | * | | |
| DX 0214 | LinkedIn Post from J&J; Dinello Reply Decl. Ex. J | * | * | | |
| DX 0215 | Dinnelo Reply Declaration Ex. K; Press Stories | * | * | | |
| DX 0216 | Google AI Search Results on ERLEADA® and J&J's Data Analysis; Dinello Reply Decl. Ex. L | * | * | | |
| DX 0217 | Footnote 1 to Dinello Reply Decl.: https://www.mskcc.org/news-releases/mskcc-is-best-oncology-hospital-in-world-according-to-newsweek#:~:text=Memorial%20Sloan%20Kettering%20Cancer%20Center%20 | * | * | | |
| DX 0218 | Footnote 2 to Dinello Reply Decl.:  https://www.mskcc.org/commercialization/partnering/office-of-technologydevelopment/ success-stories. | * | * | | |
| DX 0219 | Footenote 3 to Dinello Reply Decl:  https://clinicaltrials.med.nyu.edu/cancer/clinicaltrial/610/an-open-label-multicenter-phase-3/. | * | * | | |
| DX 0220 | Footnote 4 to Dinello Reply Decl: https://www.careers.jnj.com/en/jobs/?search=&state=New+York&pagesize=20#results. | * | * | | |
| DX 0221 | Footnote 5 to Dinello Reply Decl: https://www.jnj.com/our-company. | * | * | | |
| DX 0222 | Footnote 6 to Dinello Reply Decl: https://www.jnj.com/media-center/press-releases/johnson-johnson-innovation-new-york-stateand-new-york-genome-center-collaborate-to-launch-jlabs-in-new-york-city. | * | * | | |
| DX 0223 | Footnote 7 to Dinello Reply Decl:  https://jnjinnovation.com/locations/jlabs/jlabs-nyc. | * | * | | |
| DX 0224 | Footnote 8 to Dinello Reply Decl: https://www.genengnews.com/topics/cancer/jj-expands-cancer-pipeline-with-3b-haldaacquisition/ | * | * | | |
| DX 0225 | Footnote 8 to Dinello Reply Decl.:  https://uk.investing.com/news/transcripts/johnson--johnson-at-morgan-stanleyconference-strong-pipeline-and-strategic-growth-93CH-4258827. | * | * | | |
| DX 0226 | Footnote 9 to Dinello Reply Decl:  https://www.prnewswire.com/news-releases/real-world-head-to-head-analysis-shows-51-reduction-in-risk-of-death-for-patients-with-metastatic-castration-sensitive-prostate-cancer-treated-with-erleada-apalutamide-versus-darolutamide-without-docetaxel-through-24-months-302676049.html | * | * | | |
| DX 0227 | Neal Shore et al., Safety profile of darolutamide + ADT compared to enzalutamide, apalutamide, and abiraterone in metastatic castration-sensitive prostate cancer: Results from the first safety matching-adjusted indirect comparison. ASCO 2026 Poster. | * | * | | |
| DX 0228 | Bayer Investor Relations - Bayer FY / Q4 2025 Results Transcript, dated Mar. 4, 2026 | * | * | | |

Appendix D Defendants' Exhibit List

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | |
|---|---|---|---|---|---|
| | Defendants' Exhibit List | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0229 | Clinical Study Protocol Amendment 1 (Global) BAY 1841788 / 21140, A randomized, double-blind, placebo-controlled Phase 3 study of darolutamide in addition to androgen deprivation therapy (ADT) versus placebo plus ADT in men with metastatic hormone-sensitive prostate cancer (mHSPC) (June 28, 2022) | * | * | | |
| DX 0230 | Bayer Press Release: Darolutamide plus ADT significantly reduced the risk of radiological progression or death compared to placebo plus ADT in patients with mHSPC (September 16, 2024), https://www.bayer.com/media/en-us/darolutamide-plus-adt-significantly-reduced-the-risk-of-radiological-progression-or-death-compared-to-placebo-plu... | * | * | | |
| DX 0231 | Niculae Constantinovici - ResearchGate.net , https://www.researchgate.net/profile/Niculae-Constantinovici | * | * | | |
| DX 0232 | Bayer Presents New Data Across Oncology Portfolio at the 2023 ASCO Annual Meeting, (ASCO 2023) UroToday.com, https://www.urotoday.com/conference-highlights/asco-2023/asco-2023-press-releases/144695-bayer-presents-new-data-across-oncology-portfolio-at-the-2023-ascoannual-meeting.html | * | * | | |
| DX 0233 | Bayer Oncology, How RWE can improve clinical trials, LinkedIn (May 24, 2024) | * | * | | |
| DX 0234 | Sean Sullivan - LinkedIn Profile | * | * | | |
| DX 0235 | Zdravko Vassilev - LinkedIn Profile | * | * | | |
| DX 0236 | Pfizer Press Release: Real-World Evidence Confirms High Effectiveness of Pfizer-BioNTech COVID-19 Vaccine and Profound Public Health Impact of Vaccination One Year After Pandemc Declared, dated Mar. 11, 2021 | * | * | | |
| DX 0237 | Pfizer Press Release: Pfizer Presents Scientific Advancements from its Leading Oncology Portfolio at ASCO 2023 Annual Meeting, dated May 25, 2023 | * | * | | |
| DX 0238 | ONY, Inc. v. Cornerstone Therapeutics, Inc., 720 F.3d 490 (2013) | * | * | | |
| DX 0239 | Novartis Press Release: Novartis Real-world evidence confirms efficacy and safety benefits of Cosentyx® in daily life for psoriasis patients, dated Sep. 13, 2018 | * | * | | |
| DX 0240 | Niculae Constantinovici - LinkedIn Profile | * | * | | |
| DX 0241 | Nicole Dinello - LinkedIn Profile | * | * | | |
| DX 0242 | Daniel Ennis - LinkedIn Profile | * | * | | |
| DX 0243 | Bob Dean - LinkedIn Profile | * | * | | |
| DX 0244 | INTENTIONALLY OMITTED | * | * | | |
| DX 0245 | Bayer Press Release: New Data for NUBEQA® Build on Safety and Efficacy Results Across Subgroups of Patients with Prostate Cancer, dated Feb. 13, 2025 | * | * | | |
| DX 0246 | Bayer Press Release: Bayer Unveils Latest Data from Prostate Cancer Portfolio at 2025 ASCO GU Cancers Symposium, dated Feb. 11, 2025 | * | * | | |
| DX 0247 | Pfizer Press Release: Astellas and Pfizer's XTANDI™ (enzalutamide) Shows Long-Term Overall Survival in Metastatic Hormone-Sensitive Prostate Cancer, dated May 22, 2025 | * | * | | |
| DX 0248 | Appukkuttan et al., Real-world discontinuation rates among patients with metastatic castration-sensitive prostate cancer who initiated novel androgen receptor inhibitors: A US claims analysis, 44 J. Clin. Oncol. 105 (Supp. 7 2026) (Abstract) | * | * | | |

Appendix D Defendants' Exhibit List

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) Defendants' Exhibit List | | | | |
|---|---|---|---|---|---|
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0249 | Conti et al., Abstract C160: Baseline characteristics, safety, and efficacy of Radium-223 in metastatic castration resistant prostate cancer by race: Insights from the REASSURE US subset, 33 Ann. Oncol. C160 (Supp. 9 2024)(Abstract) | * | * | | |
| DX 0250 | Appukkuttan et al., Real-world discontinuation rates among patients with metastatic castration-sensitive prostate cancer who initiated novel androgen receptor inhibitors: A US claims analysis, 44 J. Clin. Oncol. 105 (Supp. 7 2026) (Presentation Poster - 253815_Appukkuttan_Poster_Q13) | * | * | | |
| DX 0251 | INTENTIONALLY OMITTED | * | * | | |
| DX 0252 | Vassilev et al, Real-world use of novel hormonal therapies in European and North American patients (pts) with metastatic hormone-sensitive prostate cancer (mHSPC), 44 J. Clin. Oncol. 86 (2026) (Abstract) | * | * | | |
| DX 0253 | Study to Learn How Well Darolutamide Administered Together With Androgen DeprivationTherapy (ADT) Works in Men With Metastatic Hormone-sensitive Prostate Cancer. Results Will beCompared With ADT Alone From a Previously Conducted Study. (ARASEC), ClinicalTrials.gov, https://clinicaltrials.gov/study/NCT05059236#study-plan | * | * | | |
| DX 0254 | Smith et al., A Multicenter, Randomized, Double-Blind, Placebo-Controlled, Phase III Study of ARN-509 in Men with Non-Metastatic (M0) Castration-Resistant Prostate Cancer - Selective Prostate AR Targeting with ARN-509 (SPARTAN) (ARN-509-003) (Sept. 25, 2017) | * | * | | |
| DX 0255 | Shore et al., Safety profile of darolutamide + ADT compared to enzalutamide, apalutamide, and abiraterone in metastatic castration-sensitive prostate cancer: Results from the first safety matching-adjusted indirect comparison, 44 J. Clin. Oncol. 137 (2026) | * | * | | |
| DX 0256 | New Drugs for Investigational Use (21 CFR Part 130), 27 Fed. Reg. 7990 (Aug. 10, 1962) | * | * | | |
| DX 0257 | McKay et al., Darolutamide plus androgen-deprivation therapy: propensity score matching of ARASEC and historic clinical trial patients, Future Incol. (2025) | * | * | | |
| DX 0258 | Hanna et al., Comparative Real-world Evidence on Darolutamide, Enzalutamide, and Apalutamide for non-Metastatic Castration-Resistant Prostate Cancer Patients in the United States (DEAR)(2024)(Supplementary material) | * | * | | |
| DX 0259 | George et al., Real-world use of darolutamide, enzalutamide, and apalutamide for non-metastatic castration-resistant prostate cancer (DEAR), 41 J. Clin. Oncol. 332 (2023) | * | * | | |
| DX 0260 | Liu, FDA Approves Leuvorin for Rare CFD Subset Without Trial, Firce Pharma (Mar. 10, 2026), https://www.fiercepharma.com/pharma/fda-approves-leucovorin-ultra-rare-cerebral-folate-deficiency-subset-without-clinical-trial | * | * | | |
| DX 0261 | FDA Request for Comment on First Amendment Issues, 67 Fed. Reg. 34942 (May 16, 2022) | * | * | | |
| DX 0262 | AO Market Total RX Share | 901 | Foundation | | |
| DX 0263 | Rolling 4 Week AO Market  NBRx Share | 901 | Foundation | | |
| DX 0264 | Weekly AO Market NBRx Share | 901 | Foundation | | |
| DX 0265 | Kawai et al., Real-World Treatment Patterns inPatients withMetastatic Castration-Sensitive Prostate Cancer inJapan:A Retrospective Health Administrative Data Analysis, Adv Ther (2026) 43:390–406 https://doi.org/10.1007/s12325-025-03437-8 | * | * | | |
| DX 0266 | Bayer 22290_Study_Synopsis_CTP | * | * | | |
| DX 0267 | Bayer Study Synopsis - Effectiveness and Safety of Rivaroxaban Compared with Apixaban | * | * | | |
| DX 0268 | Declaration of Daniel Ennis in C&D v. Clorox , Case No. 11-cv-1865, dated April 11, 2011 | * | * | | |

Appendix D Defendants' Exhibit List

| | Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) | | | | |
|---|---|---|---|---|---|
| | Defendants' Exhibit List | | | | |
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0269 | Curriculum Vitae of Daniel M. Ennis | * | * | | |
| DX 0270 | NCCN Clinical Practice Guideline in Oncology (NCCN Guidelines) - Prostate Cancer -- Version 1.2025 - December 4, 2024 | * | * | | |
| DX 0271 | Ennis - Philip Morris USA Research Center Report | * | * | | |
| DX 0272 | Ennis - ResearchGate Overview Page | * | * | | |
| DX 0273 | Ennis News Article re Tobacco Award | * | * | | |
| DX 0274 | How P&G lost their claim that Febreze eliminates odors - Presentation Overview Page | * | * | | |
| DX 0275 | Suzuki et al., Androgen Receptor Signaling Inhibitors in Non-Metastatic Castration-Resistant Prostate Cancer in Japan: The ARASHI Study, International Journal of Urology, 2025; 32:1853–1861 https://doi.org/10.1111/iju.70235 | * | * | | |
| DX 0276 | Institute for Perception - Advertising Claims Support Brochure | * | * | | |
| DX 0277 | Institute for Perception Webiste - About Page | * | * | | |
| DX 0278 | Houghton, et al., Treatment Patterns in Patients with Incident Parkinson's Disease in the United States, Journal of Parkinson's Disease 9 (2019) 749–759 DOI 10.3233/JPD-191636 IOS Press | * | * | | |
| DX 0279 | Daniel M. Ennis, Personality Profiles of 153 Smoker Groups  Some Implications for Brand Loyalty, August 29, 1990 | * | * | | |
| DX 0280 | Philip Morris Correspondence - from Cathy Friedel and Daniel Ennis to Dr. Carolyn Levy re: Newport Mapping | * | * | | |
| DX 0281 | Researcher View _ An Observational Study - Rivaroxaban and Apixaban | * | * | | |
| DX 0282 | Caroti et al., Rivaroxaban versus Apixaban for Treatment of Cancer-Associated Venous Thromboembolism in Patients at Lower Risk of Bleeding, TH Open Vol. 7 No. 3/2023 | * | * | | |
| DX 0283 | INTENTIONALLY OMITTED | * | * | | |
| DX 0284 | Shfit20 MachineLearning_Instructor Bios - Introduction to Machine Learning, AI and Emerging Computational Tools: Applications in Sensory and Consumer Science, Market Research and Product Development | * | * | | |
| DX 0285 | A.K. Morgans, DEAR Study Offers 'Hope' to Patients With Non-Metastatic CRPC, Cancer Network (June 23, 2023), https://www.cancernetwork.com/view/dear-study-offers-hope-to-patients-with-non-metastatic-crpc | * | * | | |
| DX 0286 | INTENTIONALLY OMITTED | * | * | | |
| DX 0287 | A.K. Morgans, Comparative real-world (RW) evidence on darolutamide (Daro), enzalutamide (Enza), and apalutamide (Apa) for patients (Pts) with nonmetastatic castration-resistant prostate cancer (nmCRPC) in the United States: DEAR, 41 J. Clin. Oncol. 332 (2023), https://www.asco.org/abstracts-presentations/222732 | * | * | | |
| DX 0288 | C. J. Sweeney et al., Chemohormonal Therapy in Metastatic Hormone-Sensitive Prostate Cancer, 373 N. Engl. J. med. 737 (2015) | * | * | | |
| DX 0289 | D. Erdesanaa, Bayer's $7.25 billion Roundup class settlement advances, C&EN (Mar. 5, 2026), https://cen.acs.org/environment/pesticides/bayer-roundup-glyphosate-cancer-class-action-lawsuit-settlement/104/web/2026/03 | * | * | | |

| Bayer HealthCare LLC v. Johnson & Johnson, et al., Case No. 26-CV-1479 (DEH) |||||||
|---|---|---|---|---|---|---|
| **Defendants' Exhibit List** |||||||
| Exhibit Number | Description | Authenticity Objection | Admissibility Objection | Date Identified | Date Admitted |
| DX 0290 | E. J. Small et al., Final survival results from SPARTAN, a phase III study of apalutamide (APA) versus placebo (PBO) in patients (pts) with nonmetastatic castration-resistant prostate cancer (nmCRPC), 38 K. Clin. Oncol. 5516 (2020), https://ascopubs.org/doi/10.1200/JCO.2020.38.15_suppl.5516 | * | * | | |
| DX 0291 | Z. Klaassen et al., ASCO 2023: DEAR: Comparative Real-World Evidence on Darolutamide, Enzalutamide, and Apalutamide for Patients with nmCRPC in the United States, UroToday (June 6, 2023), https://www.urotoday.com/conference-highlights/asco-2023/asco-2023-prostate-cancer/144807-asco-2023-dear-comparative-real-world-evidence-on-d%E2%80%A6 | * | * | | |
| DX 0292 | Investigational New Drug, Antibiotic, and Biological Drug Product Regulations; Treatment Use and Sale (21 CFR Part 312), 52 Fed. Reg. 19466 (May 22, 1987) | * | * | | |
| DX 0293 | 21 USC § 355 - New drugs | * | * | | |
| DX 0294 | 21 USC § 352 - Misbranded drugs and devices | * | * | | |
| DX 0295 | 21 USC § 337 - Proceedings in name of United States; provision as to subpoenas | * | * | | |
| DX 0296 | 21 CFR § 314.126 - Adequate and well-controlled studies | * | * | | |
| DX 0297 | 21 CFR § 312.7 - Promotion of investigational drugs | * | * | | |
| DX 0298 | 21 CFR § 202.1 - Prescription-drug advertisements | * | * | | |
| DX 0299 | Reply Declaration of Sean D. Sullivan in Support of Plaintiff's Motion for a Preliminary Injuntion, dated March 9, 2026 | * | * | | |